**DEBTOR:** <u>Vail Plaza Development LLC</u>

**CASE NUMBER:** <u>08-26920 HRT</u>

**MONTHLY OPERATING REPORT**
CHAPTER 11

Form 2-A
**COVER SHEET**

For Period Ending : **09/30/09**

**Accounting Method:** [X] Accrual Basis    [ ] Cash Basis

## THIS REPORT IS DUE 20 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| [X] | [ ] | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Executed on: <u>Oct 20, 2009</u>

**Print Name:** Waldir R. Prado

**Signature:** *[signature]*

**Title:** Owner

Rev. 01/01/08

**DEBTOR:** Vail Plaza Development LLC        **CASE NO:** 08-26920 HRT

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  9/1/2009 to  9/30/2009

**CASH FLOW SUMMARY**

|  | Current Month | Accumulated |
|---|---|---|
| **1. Beginning Cash Balance** | $ 5,397,214 (1) | $ 245,879 (1) |
| 2. Cash Receipts | | |
| Operations | 0 | 5,777,839 |
| Sale of Assets | 0 | 0 |
| Loans/advances | 0 | 0 |
| Other (Interest Income) | 1,341 | 14,447 |
| Total Cash Receipts | $ 1,341 | $ 5,792,286 |
| 3. Cash Disbursements | | |
| Operations | 117,627 | 627,782 |
| Debt Service/Secured loan payment | 0 | 0 |
| Professional fees/U.S. Trustee fees | 665 | 6,825 |
| Other (Bank Fees) | | 6,345 |
| Total Cash Disbursements | $ 118,292 | $ 640,952 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | (116,951) | 5,151,334 |
| **5 Ending Cash Balance (to Form 2-C)** | $ 5,280,263 (2) | $ 5,397,214 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | Book Balance |
|---|---|---|
| Deposit in Transit | | $ - |
| DIP Operating Account | Community Bank 65378451 | 7,424 |
| DIP Depository Account | US Bank Parking Dep 7250 | 1,241,264 |
| DIP Depository Account | US Bank Fractional Dep 6586 | 1,222,928 |
| DIP Depository Account | US Bank Attorney's Fees 7428 | 139,549 |
| DIP Depository Account | Wells Fargo HOA Depository 6070 | 1,956,197 |
| DIP Depository Account | Wells Fargo Parking Dep 6062 | 712,900 |
| Other Interest-bearing Account | ~~US Bank Sweep 1 2 943 4257 3929~~ | **Closed** |
| TOTAL (must agree with Ending Cash Balance above) | | $ 5,280,263 (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case. Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*
*(3) Closure of the 2 accounts identified above was because the accounts had no balances and served no purpose.*

Page 1 of 3

Rev. 01/01/08

**DEBTOR:**   Vail Plaza Development LLC                                **CASE NO:**  08-26920 HRT

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   9/1/2009   to 9/30/2009

**CASH DISBURSEMENTS DETAIL**                    **Account No:**        1036 5962 7428
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 9/16/2009 | 1006 | Sender & Wasserman, P. C. | Legal Fees | 25,557.14 |
| 9/29/2009 | 1007 | Wells, Love &  Scoby, LLC. | Legal Fees | 91,471.67 |

Total Cash Disbursements        $        117,029 (1)

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

Page 3 of 3
Rev. 01/01/08

**DEBTOR:**  Vail Plaza Development LLC                                    **CASE NO:**  08-26920 HRT

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:        9/1/2009      to  9/30/2009

**CASH DISBURSEMENTS DETAIL**                          **Account No:**        6537 8451
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 9/10/2009 | 1106 | Vail Resorts Management Company | Marketing | 597.92 |

**Total Cash Disbursements**           $           598

Page 3 of 3
Rev. 01/01/08

(1)

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:** Vail Plaza Development LLC          **CASE NO:** 08-26920 HRT

### Form 2-C
## COMPARATIVE BALANCE SHEET
**For Period Ended:** 9/30/2009

|  |  | Current Month |  | Petition Date (1) |
|---|---|---|---|---|
| ***ASSETS*** |  |  |  |  |
| Current Assets: |  |  |  |  |
| Cash (from Form 2-B, line 5) | $ | 5,280,263 | $ | 245,879 |
| Accounts Receivable (from Form 2-E) |  | 1,100 |  | - |
| Receivable from Officers, Employees, Affiliates |  | - |  | - |
| Inventory |  | - |  | 14,655 |
| Other Current Assets :(List) |  |  |  | - |
| Work in Progress (Fractionals for Sale) |  | 30,008,616 |  | 38,702,760 |
| Total Current Assets | $ | 35,289,979 | $ | 38,963,295 |
| Fixed Assets: |  |  |  |  |
| Land | $ | 7,264,082 | $ |  |
| Building |  | 60,034,425 |  | 59,145,589 |
| Equipment, Furniture and Fixtures |  | 915,648 |  | 919,587 |
| Total Fixed Assets |  | 68,214,156 |  | 60,065,176 |
| Less:  Accumulated Depreciation | ( | 4,716,260 ) | ( | 2,344,309 ) |
| Net Fixed Assets | $ | 63,497,895 | $ | 57,720,867 |
| Other Assets (List):  Org Costs (net) |  | 1,104 |  | 32,861 |
| Pre-billed HOA Dues |  | 699,630 |  |  |
| Prepaid |  | 25,229 |  | 15,583 |
| **TOTAL ASSETS** | $ | 99,513,836 | $ | 96,732,606 |
| ***LIABILITIES*** |  |  |  |  |
| Post-petition Accounts Payable (from Form 2-E) | $ | 121,063 | $ |  |
| Post-petition Accrued Profesional Fees (from Form 2-E) |  |  |  | - |
| Post-petition Taxes Payable (from Form 2-E) |  | 60,425 |  | - |
| Post-petition Notes Payable (Capmark) |  | 447,634 |  | - |
| Other Post-petition Payable(List):  HOA Dues |  | 2,828,485 |  | - |
|  |  |  |  | - |
| Total Post Petition Liabilities | $ | 3,457,607 | $ | - |
| Pre Petition Liabilities: |  |  |  |  |
| Secured Debt |  | 70,745,740 |  | 63,496,110 |
| Priority Debt |  |  |  | - |
| Unsecured Debt |  | 14,195,014 |  | 16,699,164 |
| Total Pre Petition Liabilities | $ | 84,940,754 | $ | 80,195,274 |
| **TOTAL LIABILITIES** | $ | 88,398,362 | $ | 80,195,274 |
| ***OWNERS' EQUITY*** |  |  |  |  |
| Owner's/Stockholder's Equity | $ | 34,829,822 | $ | 29,748,107 |
| Retained Earnings - Prepetition |  | (13,571,289) |  | (13,210,775) |
| Retained Earnings - Post-petition |  | (10,143,058) |  |  |
| **TOTAL OWNERS' EQUITY** | $ | 11,115,476 | $ | 16,537,333 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 99,513,836 | $ | 96,732,606 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values*
*listed on the Debtor's schedules.*

Rev. 01/01/08

**DEBTOR:**    Vail Plaza Development LLC                    **CASE NC** 08-26920 HRT

**Form 2-D**
**PROFIT AND LOSS STATEMENT**
For Period:   **9/1/2009**   to   **9/30/2009**

| | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Gross Operating Revenue | $ | 79,795 | $ | 6,627,529 |
| Less:  Discounts, Returns and Allowances | ( | 0 ) | ( | 0 ) |
| **Net Operating Revenue** | $ | 79,795 | $ | 6,627,529 |
| Cost of Goods Sold | | 0 | | 4,142,058 |
| **Gross Profit** | $ | 79,795 | $ | 2,485,471 |
| Operating Expenses | | | | |
| Officer Compensation | $ | 13,718 | $ | 150,898 |
| Selling, General and Administrative | | 26,083 | | 498,698 |
| Rents and Leases | | 0 | | 0 |
| Depreciation, Depletion and Amortization | | 173,023 | | 2,044,680 |
| Other (list):   HOA Dues | | 262,843 | | 2,465,119 |
| | | 0 | | 0 |
| **Total Operating Expenses** | $ | 475,667 | $ | 5,159,395 |
| **Operating Income (Loss)** | $ | (395,872) | $ | (2,673,924) |
| Non-Operating Income and Expenses | | | | |
| Other Non-Operating Expenses | $ | 0 | $ | 0 |
| Gains (Losses) on Sale of Assets | | 0 | | 0 |
| Interest Income | | 1,341 | | 14,787 |
| Interest Expense | | (669,661) | | (7,371,065) |
| Other Non-Operating Income | | 0 | | 0 |
| Net Non-Operating Income or (Expenses) | $ | (668,320) | $ | (7,356,278) |
| Reorganization Expenses | | | | |
| Legal and Professional Fees | $ | 0 | $ | 112,854 |
| Other Reorganization Expense | | 0 | | 0 |
| Total Reorganization Expenses | $ | 0 | $ | 112,854 |
| **Net Income (Loss) Before Income Taxes** | $ | (1,064,192) | $ | (10,143,056) |
| Federal and State Income Tax Expense (Benefit) | | 0 | | 0 |
| **NET INCOME (LOSS)** | $ | (1,064,192) | $ | (10,143,056) |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

Page 1 of 1
Rev. 01/01/08

**DEBTOR:**  Vail Plaza Development LLC                    **CASE NO:**   08-26920 HRT

## Form 2-E
## SUPPORTING SCHEDULES
### For Period:   9/1/2009   to  9/30/2009

### *POST PETITION TAXES PAYABLE SCHEDULE*

| | Beginning Balance (1) | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld: | | | | | | |
| Federal | $         0 | $         0 | $         0 | **None** | $ | 0 |
| State | 0 | 0 | 0 | | | 0 |
| FICA Tax Withheld | 0 | 0 | 0 | **None** | | 0 |
| Employer's FICA Tax | 0 | 0 | 0 | | | 0 |
| Unemployment Tax | | | | | | |
| Federal | 0 | 0 | 0 | **None** | | 0 |
| State | 0 | 0 | 0 | | | 0 |
| Sales, Use & Excise Taxes | 0 | 0 | 0 | **None** | | 0 |
| Property Taxes | 0 | $  60,423 | 0 | | | $   60,423 |
| Accrued Income Tax: | | | | | | |
| Federal | 0 | 0 | 0 | | | 0 |
| State | 0 | 0 | 0 | | | 0 |
| Other: _____ | 0 | 0 | 0 | | | 0 |
| TOTALS | $         0 | $  60,423 | $         0 | | $ | $   60,423 |

*(1)  For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior report.*

### *INSURANCE SCHEDULE*

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers' Compensation | Pinnacle Assuance | $ $500K Ea Accid | 1/10/10 | 11/15/09 |
| General Liability | Firemans Fund | $  15,800,000 | 12/7/09 | $  12/7/09 |
| Property (Fire, Theft) | Firemans Fund | $ 100,000,000 | 12/7/09 | $  12/7/09 |
| Vehicle | Hartford Ins. | $   1,000,000 | 10/12/09 | $  10/12/09 |
| Commercial Umbrella | Travelers Csualty | $ 125,000,000 | 12/7/09 | $  12/7/09 |
| Spa Professional Liability | United Nat'l Ins Co | $   3,000,000 | 12/18/09 | $  12/18/09 |

*Note:*

Page 1 of 2

Rev. 01/01/08

**DEBTOR:** Vail Plaza Development LLC          **CASE NO:**   08-26920 HRT

**Form 2-E**
**SUPPORTING SCHEDULES**
For Period:   9/1/2009   to 9/30/2009

### *ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING*

| Due | Accounts Receivable | Post Petition Accounts Payable |
|---|---|---|
| Under 30 days | $         0.00 | $      28,940.72 |
| 30 to 60 days | 0.00 | 28,797.64 |
| 61 to 90 days | 0.00 | 8,771.84 |
| 91 to 120 days | 0.00 | 39,862.15 |
| Over 120 days | 0.00 | 14,690.99 |
| **Total Post Petition** | 0.00 | |
| **Pre Petition Amounts** | 0.00 | |
| Total Accounts Receivable | $        0.00 | |
| Less:  Bad Debt Reserve | 0.00 | |
| **Net Accounts Receivable (to Form 2-C)** | $        0.00 | |
| | **Total Post Petition Accounts Payable** | $      121,063.34 |

*\* Attach a detail listing of accounts receivable and post-petition accounts payable*

### *SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS*

| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * |
|---|---|---|---|---|---|
| Debtor's Counsel | $     25000 | $     0.00 | $     25,557 | | $      7,975 |
| Counsel for Unsecured Creditors' Committee | 0 | 0.00 | 0 | | 0 |
| Trustee's Counsel | 0 | 0.00 | 0 | | 0 |
| Accountant | 0 | 0.00 | 0 | | 0 |
| Other: | 0 | 0.00 | 0 | | 0 |
| Total | $     25,000 | $     0.00 | $     25,557 | | $      7,975 |

*Balance due to include fees and expenses incurred but not yet paid.*

### *SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES\*\**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| | **No Activity** | | $ |

**\*\*List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer or director.**

Page 2 of 2
Rev. 01/01/08

**DEBTOR:**     Vail Plaza Development LLC                                    **CASE NO:**     08-26920 HRT

**Form 2-F**
**QUARTERLY FEE SUMMARY \***
**For the Month Ended:**     __9/30/09__

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|---|---|---|---|---|---|
| January | 2009 | $          70,970 | | | |
| February | 2009 | 105,466 | | | |
| March | 2009 | 90,789 | | | |
| TOTAL 1st Quarter | | $         267,225 $ | $1,950 | Ck#1074 dtd 4/22/2009 $3,250. | |
| April | 2009 | $          48,493 | | | |
| May | 2009 | -1,997 | | | |
| June | 2009 | 97,808 | | | |
| TOTAL 2nd Quarter | | $         144,304 $ | $975 | ck 1099 | 7/20/2009 |
| July | 2009 | $          62,717 | | | |
| August | 2009 | 33,935 | | | |
| September | 2009 | 117,627 | | | Ck# 1107  dtd 9/23/09  $665.17 |
| TOTAL 3rd Quarter | | $         214,279 $ | $1,625 | Ck# 1108  dtd 10/20/09  $959.83 | |
| October | | $ | | | |
| November | | | | | |
| December | | | | | |
| TOTAL 4th Quarter | | $                  0 $ | | | |

### FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999.................... | $325 | $1,000,000 to $1,999,999.............. | $6,500 |
| $15,000 to $74,999........... | $650 | $2,000,000 to $2,999,999.............. | $9,750 |
| $75,000 to $149,999......... | $975 | $3,000,000 to $4,999,999.............. | $10,400 |
| $150,000 to $224,999....... | $1,625 | $5,000,000 to $14,999,999......... | $13,000 |
| $225,000 to $299,999....... | $1,950 | $15,000,000 to $29,999,999......... | $20,000 |
| $300,000 to $999,999....... | $4,875 | $30,000,000 or more.................. | $30,000 |

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*  Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

Page 1 of 1
Rev. 01/01/08

**DEBTOR:** Vail Plaza Development LLC                    **CASE NO:** 08-26920 HRT

**Form 2-G**
# NARRATIVE
**For Period Ending:** 9/30/2009

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.**

Development had no fractional sales or parking space sales revenue during the month.  Since the court has facilitated the sales of parking spaces and fractional units, there has been an accumulation of $5,132,699 in proceeds and interest.

Monthly rents for Developer owned fractional units in September were $79,783 compared to $141,221 in August.

In September, the hotel had 1,712 occupied room nights (28% occupancy) generating room revenue of $215,612.  This was down from August's 2,746 occupied rooms with 43% occupancy and $389,524 in room revenue.
Food & beverage and other activites brought September's gross revenue to $330,414.  Hotel operations experienced a loss of $75,976 during the month reducing year-to-date net income to $87,606 (1.5% on gross year-to-date revenues of $8,133,060).

# Cash Management

## Bank Account Reconciliation Register - Summary

| | |
|---|---|
| Bank Account: | Community Bank DIP Operations |
| Account No: | 65378451 |
| Statement Date: | 9/30/2009 |

### Cleared

| | |
|---|---:|
| Starting Statement Balance | 8,764.68 |
| Cleared Debits | 0.00 |
| Cleared Credits | -1,263.09 |
| Subtotal | 7,501.59 |
| Ending Statement Total | 7,501.59 |
| Variance | 0.00 |

### Outstanding

| | |
|---|---:|
| Ending Statement Balance | 7,501.59 |
| Outstanding Debits | 12.00 |
| Outstanding Credits | -90.00 |
| Ending Total | 7,423.59 |
| Book Balance | 7,423.59 |
| Variance | 0.00 |

| | | |
|---|---|---|
| Run Date: | 10/7/2009 | 2:31:00 PM |
| Business Date: | 10/7/2009 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Community Bank DIP Operations |
| Account No: | 65378451 |
| Statement Date: | 9/30/2009 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| **Transaction Type** | | | **Check** | | | |
| X | Check | 0000001106 | 9/10/2009 | Vail Resorts Management Company | | 597.92 |
| X | Check | 0000001107 | 9/23/2009 | U.S. Trustee Payment Center | | 665.17 |
| | Check | 0000001064 | 4/8/2009 | Hunnell Web Design | | 90.00 |
| | **Transaction Type** | | | **Check** | | 1,353.09 |
| **Transaction Type** | | | **Deposit** | | | |
| | Deposit | 0000000003 | 9/11/2009 | AR Cash Receipts | 12.00 | |
| | **Transaction Type** | | | **Deposit** | 12.00 | |
| | **Report Totals** | | | | 12.00 | 1,353.09 |

# Cash Management
## Bank Account Reconciliation Register
### Error Log Listing

| Error No | Error Type | Severity | Error Comment |
|----------|-----------|----------|---------------|
| 1 | Register | Warning | Batch CMRE-0000097: Posting to a future period. |

**Total Number of Errors:** 0
**Total Number of Warnings:** 1

| | | |
|---|---|---|
| Run Date: | 10/7/2009 | 2:31:03 PM |
| Business Date: | 10/7/2009 | |

Page 1

# Cash Management

## Bank Account Reconciliation

### General Ledger Posting Register - Detail

Batch:                                      Post Date:

Desc:

Journal

| GL Account | Quantity | Debit | Credit |
|------------|----------|-------|--------|

Comment

Totals for GL Account

Totals for Journal

Report Totals

Run Date:          10/7/2009    2:31:05 PM
Business Date:     10/7/2009

COMMUNITY BANKS OF COLORADO

```
                                          Date    9/30/09     Page    1
                                          Account Number     65378451
                                          Enclosures               2
```

```
||l..||l||..|l.||..|l.||.|l||.|..|l||..|.||.l|l..|.|l
***********************AUTO**3-DIGIT 816
8436 0.7660 AT 0.357          31 1 323
VAIL PLAZA DEVELOPMENT LLC
DEBTOR IN POSSESSION
CASE NO. 08 26920
16 VAIL ROAD
VAIL CO  81657-5049
```

MEMBER FEDERAL DEPOSIT INSURANCE CORPORATION

## CHECKING ACCOUNTS

```
            Effective 10/13/2009, the banking offices of Community Banks
            of Colorado located at 5690 DTC Blvd. will move to 5570 DTC
            Pkwy. in Greenwood Village, CO. For info call 720-529-3300.

  BUSINESS CHECKING                   Image Statement                    2
  Account Number          65378451    Statement Dates  9/01/09 thru  9/30/09
  Previous Balance        8,764.68    Days in the Statement Period         30
       Deposits/Credits        .00    Avg Ledger Balance               8,460
     2 Checks/Debits      1,263.09    Avg Collected Balance            8,460
  Service Charge               .00
  Interest Paid               .00
  Ending Balance         7,501.59


  ----------------------------------------------------------------------

                        Checks in Serial Number Order
  Date   Check No      Amount Date   Check No      Amount
  9/18   1106          597.92 9/29   1107          665.17
  * Indicates Skip in Check Number


  ----------------------------------------------------------------------

                        Daily Balance Information
  Date         Balance      Date         Balance      Date         Balance
  9/01        8,764.68      9/18        8,166.76      9/29        7,501.59

            * * *  E N D   O F   S T A T E M E N T  * * *
```

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION AND ACCOUNT RECONCILIATION



Check 1106 Amount $597.92 Date 9/18/2009

Check 1107 Amount $665.17 Date 9/29/2009

# Cash Management

## Bank Account Reconciliation Register - Summary

| | |
|---|---|
| Bank Account: | Wells Fargo DIP Parking Spaces |
| Account No: | 6 988 396 062 |
| Statement Date: | 9/30/2009 |

### Cleared

| | |
|---|---|
| Starting Statement Balance | 712,900.39 |
| Cleared Debits | 0.00 |
| Cleared Credits | 0.00 |
| Subtotal | 712,900.39 |
| Ending Statement Total | 712,900.39 |
| Variance | 0.00 |

### Outstanding

| | |
|---|---|
| Ending Statement Balance | 712,900.39 |
| Outstanding Debits | 0.00 |
| Outstanding Credits | 0.00 |
| Ending Total | 712,900.39 |
| Book Balance | 712,900.39 |
| Variance | 0.00 |

Vail Plaza Development LLC

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:
Account No:
Statement Date:

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|

**Transaction Type**

    **Transaction Type**

    **Report Totals**

# Cash Management

## Bank Account Reconciliation Register

### Error Log Listing

| Error No | Error Type | Severity | Error Comment |
|----------|-----------|----------|---------------|
| 1 | Register | Warning | Batch CMRE-0000100: Posting to a future period. |

**Total Number of Errors:** 0
**Total Number of Warnings:** 1

Run Date:        10/7/2009      2:37:42 PM
Business Date:   10/7/2009

# Cash Management

## Bank Account Reconciliation

### General Ledger Posting Register - Detail

Batch:
Desc:

Post Date:

Journal

| GL Account | Quantity | Debit | Credit |
|---|---|---|---|

Comment

Totals for GL Account
Totals for Journal

Report Totals

Run Date:        10/7/2009        2:37:44 PM
Business Date:  10/7/2009

# Wells Fargo Simple Business Checking

Account number: **6988396062** ∎ September 1, 2009 - September 30, 2009 ∎ Page 1 of 3



VAIL PLAZA DEVELOPMENT LLC
16 VAIL RD
VAIL CO 81657-5049

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)
*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 5247
Denver, CO 80274

## Your Business and Wells Fargo

Wells Fargo is pleased to present Tax Planning For Your Business, part of our Small Business Webcast Series. Join us for the premiere on October 14, 2009 at 11:00 a.m. PST. This program will discuss various aspects of business taxes, including how business owners can improve cash flow through careful tax planning. Register for this webcast or view previous webcasts at wellsfargo.com/biz/webcast.

### Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Rewards for Business Check Card | ☐ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

### Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $712,900.39 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 9/30** | **$712,900.39** |
| Average ledger balance this period | $712,900.39 |

Account number: **6988396062**

**VAIL PLAZA DEVELOPMENT LLC**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 102000076

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

Introducing A New Way To Access Your Account By Phone At 1-800-CALL WELLS

Wells Fargo is making a change to how you access your account when calling the National Business Banking Center at 1-800-CALL WELLS (1-800-225-5935). This change will provide you and your business with greater financial privacy and security for your account.

File = SE62E130   (163)
PieceID = 019983   Sheet Seq = 0039965
Divert = 0   Sheet 00001 of 00002



Case 08-36929-HBT Doc#-547 Filed 11/20/09 Entered 11/20/09 13:38:59 Page 22 of
115



Beginning October 22, 2009, when you call 1-800-CALL WELLS (1-800-225-5935), you will be asked by the Touch-Tone Banking Service to enter an ATM PIN to access your account information. If you do not yet have a PIN, you will be able to request one for your account(s). Remember, use of your PIN will provide you greater financial privacy as well as the continued convenience of banking by phone through the Touch-Tone Banking Service.

We look forward to continuing to service your banking needs at the National Business Banking Center at 1-800-CALL WELLS, 7 days a week, 24 hours a day.

 IMPORTANT ACCOUNT INFORMATION

Effective December 1, 2009, the following changes amend your Business Account Agreement.

In the section of the Agreement titled "ATM Cards And Check Cards," the sub-section titled "Illegal Transactions" is deleted and replaced with the following:

Illegal Transactions
Each person to whom a Card is issued (a "Cardholder") agrees not to use his or her Card or any credit or deposit account linked to his or her Card (each, a "Linked Account") for any transaction that is illegal under applicable law, including, but not limited to, "restricted transactions" as defined in the Unlawful Internet Gambling Enforcement Act of 2006 and Regulation GG issued thereunder. In addition, we reserve the right to deny transactions or authorizations from merchants apparently engaging in the Internet gambling business or identifying themselves through the Card transactions record or otherwise as engaged in such business.

In the section of the Agreement titled "Miscellaneous," after the sub-section "Reordering Checks," the following is added:

Restricted Transactions
You acknowledge and agree that "restricted transactions" as defined in the Unlawful Internet Gambling Enforcement Act of 2006 and Regulation GG issued thereunder are prohibited from being processed through your Account or any relationship between you and the Bank. In the event we identify a suspected restricted transaction, we may block or otherwise prevent or prohibit such transaction and further we may close the Account or end the relationship.

# Cash Management

## Bank Account Reconciliation Register - Summary

Bank Account:     US Bank DIP Parking Spaces
Account No:       1036 7862 7250
Statement Date:   9/30/2009

### Cleared

| | |
|---|---|
| Starting Statement Balance | 1,240,652.26 |
| Cleared Debits | 611.97 |
| Cleared Credits | 0.00 |
| Subtotal | 1,241,264.23 |
| Ending Statement Total | 1,241,264.23 |
| Variance | 0.00 |

### Outstanding

| | |
|---|---|
| Ending Statement Balance | 1,241,264.23 |
| Outstanding Debits | 0.00 |
| Outstanding Credits | 0.00 |
| Ending Total | 1,241,264.23 |
| Book Balance | 1,241,264.23 |
| Variance | 0.00 |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | US Bank DIP Parking Spaces |
| Account No: | 1036 7862 7250 |
| Statement Date: | 9/30/2009 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| **Transaction Type** | | | **Bank Interest E** | | | |
| X | Bank Interest E | 0000000033 | 9/30/2009 | US Bank Parking Space | 611.97 | |
| | **Transaction Type** | | **Bank Interest E** | | 611.97 | |
| | **Report Totals** | | | | 611.97 | |

| | |
|---|---|
| Run Date: | 10/7/2009    2:33:46 PM |
| Business Date: | 10/7/2009 |

# Cash Management

## Bank Account Reconciliation Register

### Error Log Listing

| Error No | Error Type | Severity | Error Comment |
|---|---|---|---|
| 1 | Register | Warning | Batch CMRE-0000098: Posting to a future period. |

Total Number of Errors:          0
Total Number of Warnings:        1

Run Date:          10/7/2009          2:33:48 PM
Business Date:     10/7/2009

# Cash Management

## Bank Account Reconciliation

### General Ledger Posting Register - Detail

| Batch: | CMRE-0000098 | Post Date: | 9/30/2009 |
| --- | --- | --- | --- |
| Desc: | Parking DIP US Bank Reconciliation | | |

**Journal**

| GL Account | Quantity | Debit | Credit |
| --- | --- | --- | --- |
| **CM- 000101** | | | |
| **10035-000-0000** | | | |
| US Bank DIP Parking Space Depository | | | |
| Comment    Tran: 0000000033-IE: Bank Acct: US DIP Parking: Se | | 611.97 | |
| **Totals for GL Account     10035-000-0000** | | 611.97 | 0.00 |
| **40860-000-0000** | | | |
| Int Earned—Dft | | | |
| Comment    Tran: 0000000033-IE: Bank Acct: US DIP Parking: Se | | | 611.97 |
| **Totals for GL Account     40860-000-0000** | | 0.00 | 611.97 |
| **Totals for Journal  CM-000101** | | 611.97 | 611.97 |
| **Report Totals** | | 611.97 | 611.97 |



**Business Statement**

Account Number:
1 036 7862 7250

Statement Period:
Sep. 1 , 2009
through
Sep. 30, 2009

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

7018        TRN                    Y    ST01

000093041 1 AT 0.357 106481340150806 P
ESTATE OF VAIL PLAZA DEVELOPMENT, LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE #
16 VAIL RD
VAIL  CO 81657-5049

☎                                    *To Contact U.S. Bank*

**24-Hour Business
Solutions:**                        *1-800-673-3555*

**Telecommunications Device
for the Deaf:**                     *1-800-685-5065*

*Internet:*                          usbank.com

---

## PLATINUM BUSINESS MONEY MARKET                                    *Member FDIC*
U.S. Bank National Association                          Account Number  1-036-7862-7250
### Account Summary

|  | # Items |  |  |  |  |
|---|---|---|---|---|---|
| Beginning Balance on  Sep. 1 |  | $ | 1,240,652.26 | Annual Percentage Yield Earned | 0.60% |
| Other Deposits | 1 |  | 611.97 | Interest Earned this Period | $ | 611.97 |
| **Ending Balance on  Sep. 30, 2009** |  | **$** | **1,241,264.23** | Interest Paid this Year | $ | 7,883.57 |
|  |  |  |  | Number of Days in Statement Period | 30 |

### Other Deposits

| Date | Description of Transaction | Ref Number |  | Amount |
|---|---|---|---|---|
| Sep.  30 | Interest Paid | 3000003049 | $ | 611.97 |
|  | **Total Other Deposits** |  | **$** | **611.97** |

# Cash Management

## Bank Account Reconciliation Register - Summary

| | |
|---|---|
| Bank Account: | WellsFargo DIP Fractional Sale |
| Account No: | 6 988 396 070 |
| Statement Date: | 9/30/2009 |

### Cleared

| | |
|---|---:|
| Starting Statement Balance | 1,956,197.47 |
| Cleared Debits | 0.00 |
| Cleared Credits | 0.00 |
| Subtotal | 1,956,197.47 |
| Ending Statement Total | 1,956,197.47 |
| Variance | 0.00 |

### Outstanding

| | |
|---|---:|
| Ending Statement Balance | 1,956,197.47 |
| Outstanding Debits | 0.00 |
| Outstanding Credits | 0.00 |
| Ending Total | 1,956,197.47 |
| Book Balance | 1,956,197.47 |
| Variance | 0.00 |

Vail Plaza Development LLC

# Cash Management
## Bank Account Reconciliation Register - Detail

Bank Account:
Account No:
Statement Date:

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|

**Transaction Type**

    **Transaction Type**

    **Report Totals**

# Cash Management

## Bank Account Reconciliation Register

### Error Log Listing

| Error No | Error Type | Severity | Error Comment |
|---|---|---|---|
| 1 | Register | Warning | Batch CM/RE-0000101: Posting to a future period. |

**Total Number of Errors:** 0

**Total Number of Warnings:** 1

Run Date:         10/7/2009     2:40:04 PM
Business Date:    10/7/2009

# Cash Management

## Bank Account Reconciliation

### General Ledger Posting Register - Detail

Batch:

Desc:

Post Date:

Journal

| GL Account | Quantity | Debit | Credit |
|---|---|---|---|

Comment

Totals for GL Account

Totals for Journal

Report Totals

Run Date:        10/7/2009      2:40:05 PM
Business Date:   10/7/2009

# Wells Fargo Simple Business Checking



Account number: **6988396070** ■ September 1, 2009 - September 30, 2009 ■ Page 1 of 3

VAIL PLAZA DEVELOPMENT LLC
16 VAIL RD
VAIL CO 81657-5049

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)
*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 5247
Denver, CO 80274

## Your Business and Wells Fargo

Wells Fargo is pleased to present Tax Planning For Your Business, part of our Small Business Webcast Series. Join us for the premiere on October 14, 2009 at 11:00 a.m. PST. This program will discuss various aspects of business taxes, including how business owners can improve cash flow through careful tax planning. Register for this webcast or view previous webcasts at wellsfargo.com/biz/webcast.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Rewards for Business Check Card | ☐ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

Account number: **6988396070**

**VAIL PLAZA DEVELOPMENT LLC**

*Colorado account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 102000076

For Wire Transfers use
Routing Number (RTN): 121000248

## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $1,956,197.47 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | – 0.00 |
| **Ending balance on 9/30** | **$1,956,197.47** |
| Average ledger balance this period | $1,956,197.47 |

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

Introducing A New Way To Access Your Account By Phone At 1-800-CALL WELLS

Wells Fargo is making a change to how you access your account when calling the National Business Banking Center at 1-800-CALL WELLS (1-800-225-5935). This change will provide you and your business with greater financial privacy and security for your account.

File = SE62E130   (163)
PieceID = 019984   Sheet Seq = 0039967
Divert = 0   Sheet 00001 of 00002



Case 08-36920-HBT Doc#:547 Filed:11/20/09 Entered:11/20/09 13:38:59 Page 33 of 115

**WELLS FARGO**

Beginning October 22, 2009, when you call 1-800-CALL WELLS (1-800-225-5935), you will be asked by the Touch-Tone Banking Service to enter an ATM PIN to access your account information. If you do not yet have a PIN, you will be able to request one for your account(s). Remember, use of your PIN will provide you greater financial privacy as well as the continued convenience of banking by phone through the Touch-Tone Banking Service.

We look forward to continuing to service your banking needs at the National Business Banking Center at 1-800-CALL WELLS, 7 days a week, 24 hours a day.

 IMPORTANT ACCOUNT INFORMATION

Effective December 1, 2009, the following changes amend your Business Account Agreement.

In the section of the Agreement titled "ATM Cards And Check Cards," the sub-section titled "Illegal Transactions" is deleted and replaced with the following:

Illegal Transactions
Each person to whom a Card is issued (a "Cardholder") agrees not to use his or her Card or any credit or deposit account linked to his or her Card (each, a "Linked Account") for any transaction that is illegal under applicable law, including, but not limited to, "restricted transactions" as defined in the Unlawful Internet Gambling Enforcement Act of 2006 and Regulation GG issued thereunder. In addition, we reserve the right to deny transactions or authorizations from merchants apparently engaging in the Internet gambling business or identifying themselves through the Card transactions record or otherwise as engaged in such business.

In the section of the Agreement titled "Miscellaneous," after the sub-section "Reordering Checks," the following is added:

Restricted Transactions
You acknowledge and agree that "restricted transactions" as defined in the Unlawful Internet Gambling Enforcement Act of 2006 and Regulation GG issued thereunder are prohibited from being processed through your Account or any relationship between you and the Bank. In the event we identify a suspected restricted transaction, we may block or otherwise prevent or prohibit such transaction and further we may close the Account or end the relationship.

# Cash Management

## Bank Account Reconciliation Register - Summary

| | |
|---|---|
| Bank Account: | US Bank DIP Fractional Sales |
| Account No: | 1036 5962 6586 |
| Statement Date: | 9/30/2009 |

### Cleared

| | |
|---|---|
| Starting Statement Balance | 1,222,325.19 |
| Cleared Debits | 602.93 |
| Cleared Credits | 0.00 |
| Subtotal | 1,222,928.12 |
| Ending Statement Total | 1,222,928.12 |
| Variance | 0.00 |

### Outstanding

| | |
|---|---|
| Ending Statement Balance | 1,222,928.12 |
| Outstanding Debits | 12.00 |
| Outstanding Credits | 0.00 |
| Ending Total | 1,222,940.12 |
| Book Balance | 1,222,940.12 |
| Variance | 0.00 |

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | US Bank DIP Fractional Sales |
|---|---|
| Account No: | 1036 5962 6586 |
| Statement Date: | 9/30/2009 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| **Transaction Type** | | | **Deposit** | | | |
| | Deposit | 0000000001 | 8/20/2009 | AR Cash Receipts | 12.00 | |
| | **Transaction Type** | | **Deposit** | | 12.00 | |
| **Transaction Type** | | | **Bank Interest E** | | | |
| X | Bank Interest E | 0000000035 | 9/30/2009 | US Bank Fractional Sales Depository | 602.93 | |
| | **Transaction Type** | | **Bank Interest E** | | 602.93 | |
| | **Report Totals** | | | | 614.93 | |

# Cash Management

## Bank Account Reconciliation Register

### Error Log Listing

| Error No | Error Type | Severity | Error Comment |
|---|---|---|---|
| 1 | Register | Warning | Batch CMRE-0000102: Posting to a future period. |

| | |
|---|---|
| Total Number of Errors: | 0 |
| Total Number of Warnings: | 1 |

Run Date:         10/7/2009    2:47:31 PM
Business Date:    10/7/2009

Page 1

# Cash Management

## Bank Account Reconciliation

## General Ledger Posting Register - Detail

| Batch: | CMRE-0000102 | Post Date: | 10/7/2009 |
|---|---|---|---|
| Desc: | CM Bank Reconciliation | | |

**Journal**

| GL Account | Quantity | Debit | Credit |
|---|---|---|---|
| CM- 000103 | | | |
| 10032-000-0000 | | | |
| US Bank DIP Fractional Depository | | | |
| Comment    Tran: 0000000035-IE: Bank Acct: US DIP Fraction: S | | 602.93 | |
| Totals for GL Account    10032-000-0000 | | 602.93 | 0.00 |
| 40860-000-0000 | | | |
| Int Earned—Dtft | | | |
| Comment    Tran: 0000000035-IE: Bank Acct: US DIP Fraction: S | | | 602.93 |
| Totals for GL Account    40860-000-0000 | | 0.00 | 602.93 |
| Totals for Journal  CM-000103 | | 602.93 | 602.93 |
| Report Totals | | 602.93 | 602.93 |



**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

7018        TRN                    Y    ST01

Account Number:
1 036 5962 6586

Statement Period:
Sep. 1 , 2009
through
Sep. 30, 2009

Page 1 of 1

RECEIVED
OCT 0 8 2009
BY:



000093000 1 AT 0.357 106481340150765 P
ESTATE OF VAIL PLAZA DEVELOPMENT LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE #08-26920 HRT
16 VAIL RD
VAIL  CO 81657-5049

☎          To Contact U.S. Bank

**24-Hour Business
Solutions:**                    1-800-673-3555

**Telecommunications Device
for the Deaf:**                   1-800-685-5065

**Internet:**                      usbank.com

---

## PLATINUM BUSINESS MONEY MARKET                                   *Member FDIC*
U.S. Bank National Association                      Account Number  1-036-5962-6586

### Account Summary

|  | # Items |  |  |  |  |
|---|---|---|---|---|---|
| Beginning Balance on  Sep. 1 |  | $ | 1,222,325.19 | Annual Percentage Yield Earned | 0.60% |
| Other Deposits | 1 |  | 602.93 | Interest Earned this Period | $ 602.93 |
| **Ending Balance on  Sep. 30, 2009** |  | **$** | **1,222,928.12** | Interest Paid this Year | $ 6,131.09 |
|  |  |  |  | Number of Days in Statement Period | 30 |

### Other Deposits

| Date | Description of Transaction | Ref Number |  | Amount |
|---|---|---|---|---|
| Sep. 30 | Interest Paid | 3000012420 | $ | 602.93 |
|  | **Total Other Deposits** |  | **$** | **602.93** |

Vail Plaza Development LLC

# Cash Management

## Bank Account Reconciliation Register - Summary

| | |
|---|---|
| Bank Account: | US Bank DIP Attorney's Fees |
| Account No: | 1036 5962 7428 |
| Statement Date: | 9/30/2009 |

### Cleared

| | |
|---|---|
| Starting Statement Balance | 256,451.48 |
| Cleared Debits | 126.07 |
| Cleared Credits | -25,557.14 |
| Subtotal | 231,020.41 |
| Ending Statement Total | 231,020.41 |
| Variance | 0.00 |

### Outstanding

| | |
|---|---|
| Ending Statement Balance | 231,020.41 |
| Outstanding Debits | 0.00 |
| Outstanding Credits | -91,471.67 |
| Ending Total | 139,548.74 |
| Book Balance | 139,548.74 |
| Variance | 0.00 |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | US Bank DIP Attorney's Fees |
| Account No: | 1036 5962 7428 |
| Statement Date: | 9/30/2009 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| **Transaction Type** | | | **Check** | | | |
| X | Check | 0000001006 | 9/16/2009 | Sender & Wasserman, P.C. | | 25,557.14 |
| | Check | 0000001007 | 9/29/2009 | Wells, Love & Scoby, LLC. | | 91,471.67 |
| | **Transaction Type** | | | **Check** | | 117,028.81 |
| **Transaction Type** | | | **Bank Interest E** | | | |
| X | Bank Interest E | 0000000034 | 9/30/2009 | DIP Attorney's Fees | 126.07 | |
| | **Transaction Type** | | | **Bank Interest E** | 126.07 | |
| | **Report Totals** | | | | 126.07 | 117,028.81 |

# Cash Management

## Bank Account Reconciliation Register

### Error Log Listing

| Error No | Error Type | Severity | Error Comment |
|----------|-----------|----------|---------------|
| 1 | Register | Warning | Batch CMRE-0000099: Posting to a future period. |

**Total Number of Errors:** 0

**Total Number of Warnings:** 1

Run Date: 10/7/2009   2:35:39 PM

Business Date: 10/7/2009

# Cash Management

## Bank Account Reconciliation

## General Ledger Posting Register - Detail

| Batch: | CMRE-0000099 | Post Date: | 9/30/2009 |
|---|---|---|---|
| Desc: | Attorney's Fees Bank Reconciliation | | |

**Journal**

| GL Account | Quantity | Debit | Credit |
|---|---|---|---|
| **CM- 000102** | | | |
| **10036-000-0000** | | | |
| DIP Attorney's—Corp | | | |
| Comment    Tran: 0000000034-IE: Bank Acct: US DIP Attorney: S | | 126.07 | |
| Totals for GL Account        10036-000-0000 | | 126.07 | 0.00 |
| **40860-000-0000** | | | |
| Int Earned—Dft | | | |
| Comment    Tran: 0000000034-IE: Bank Acct: US DIP Attorney: S | | | 126.07 |
| Totals for GL Account        40860-000-0000 | | 0.00 | 126.07 |
| Totals for Journal  CM-000102 | | 126.07 | 126.07 |
| Report Totals | | 126.07 | 126.07 |

| Run Date: | 10/7/2009 | 2:35:41 PM |
|---|---|---|
| Business Date: | 10/7/2009 | |



**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

7018      TRN                    Y    ST01

Account Number:
1 036 5962 7428
Statement Period:
Sep. 1 , 2009
through
Sep. 30, 2009

Page 1 of 1

000093030 1 AT 0.357 106481340150795 P
ESTATE OF VAIL PLAZA DEVELOPMENT LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE #08-26920 HRT
16 VAIL RD
VAIL  CO 81657-5049

☎                            *To Contact U.S. Bank*

**24-Hour Business
Solutions:**                    *1-800-673-3555*

**Telecommunications Device
for the Deaf:**                 *1-800-685-5065*

**Internet:**                    *usbank.com*

---

## PLATINUM BUSINESS MONEY MARKET                              *Member FDIC*

U.S. Bank National Association                    Account Number  1-036-5962-7428

### Account Summary

|  | # Items |  |  |  |  |
|---|---|---|---|---|---|
| Beginning Balance on  Sep. 1 |  | $ | 256,451.48 |  |  |
| Other Deposits | 1 |  | 126.07 | Annual Percentage Yield Earned | 0.60% |
| Checks Paid | 1 |  | 25,557.14- | Interest Earned this Period | $ 126.07 |
|  |  |  |  | Interest Paid this Year | $ 527.93 |
| **Ending Balance on  Sep. 30, 2009** |  | **$** | **231,020.41** | Number of Days in Statement Period | 30 |

### Other Deposits

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Sep.  30 | Interest Paid | 3000012428 | $ | 126.07 |
|  | **Total Other Deposits** |  | **$** | **126.07** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount |
|---|---|---|---|
| 1006 | Sep.  30 | 9393824045 | 25,557.14 |
|  |  | **Conventional Checks Paid ( 1 )** | **$    25,557.14-** |

**DEBTOR:** Vail Plaza Hotel Management LLC

**MONTHLY OPERATING REPORT**
CHAPTER 11

**CASE NUMBER:**    Add to 08-26920 HRT

> AN OPERATING REPORT FOR VAIL PLAZA HOTEL MANAGEMENT, LLC IS INCLUDED FOR INFORMATIONAL PURPOSES ONLY.  THE ENTITY IS NOT A CHAPTER 11 DEBTOR.

**Accounting Method:**    [X] Accrual Basis    [ ] Cash Basis

### THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing.  File the original with the Clerk of Court. Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| [X] | [ ] | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:** Oct 20, 2009

**Print Name:**    Waldir R. Prado

**Signature:**

**Title:**    Owner

Rev. 01/01/08

**DEBTOR:** Vail Plaza Hotel Management LLC          **CASE NO:** Add to 08-26920 HRT

# Form 2-B
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 9/1/2009 to 9/30/2009

**CASH FLOW SUMMARY**

| | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 246,191 (1) | $ | 442,987 (1) |
| 2. Cash Receipts | | | | |
| Operations | | 352,522 | | 7,145,405 |
| Sale of Assets | | 0 | | 0 |
| Loans/advances | | 0 | | 0 |
| Deposits in Transit | | 73,706 | | 670,603 |
| Other (Interest Income) | | 16 | | 2,995 |
| Total Cash Receipts | $ | 426,245 | $ | 7,819,003 |
| 3. Cash Disbursements | | | | |
| Operations | | 412,476 | | 8,011,565 |
| Debt Service/Secured loan payment | | 0 | | 0 |
| Professional fees/U.S. Trustee fees | | 0 | | 0 |
| Other (Bank Fees) | | 379 | | 4,234 |
| Total Cash Disbursements | $ | 412,856 | $ | 8,015,799 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | 13,389 | | (196,796) |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 259,580 (2) | $ | 246,191 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | Internal Cash Banks | $ | 3,875 |
| Reserve Account | US Bank Res for Replacement (9788) | | 16 |
| Deposits in Transit | | | 73,706 |
| Reserve Account | Community Bank (8478) | | 20,000 |
| Other Credit Card Deposit Account | US Bank Credit Card (7615) | | 0 |
| Other Payroll Account | US Bank Payroll (0833) | | (300) |
| Other Operating Account | US Bank Operations (0916) | | 162,283 |
| Other Interest-bearing Account | US Bank Sweep (3911) | | 0 |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 259,580 (2) |

***(1) Accumulated beginning cash balance is the cash available at the commencement of the case.***
***Current month beginning cash balance should equal the previous month's ending balance.***
***(2) All cash balances should be the same.***

Page 1 of 3

Rev. 01/01/08

**DEBTOR:**   **Vail Plaza Hotel Management LLC**          **CASE NO:**          Add to 08-26920 HRT

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:          9/1/2009 to          9/30/2009

**CASH RECEIPTS SUMMARY**          **Account No:**          1591 0014 0916

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
|      |       | September Operational Deposits | 190,983.48 |

**Total Cash Receipts**          $          190,983.48   (1)

*(1)  Subtotal for all accounts should agree with Subtotal cash receipts listed on Form 2-B, page 1*

**DEBTOR:**     **Vail Plaza Hotel Management LLC**          **CASE NO:**     Add to 08-26920 HRT

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:     9/1/2009 to     9/30/2009

**CASH RECEIPTS SUMMARY**          **Account No:**     1591 0013 7615

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
|      |       | September Deposit Summary | 234,640.66 |

|  |  | **Total Cash Receipts** | $ | 234,640.66 (1) |

*(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*     Page 2 of 3

Rev. 01/01/08

**DEBTOR:** Vail Plaza Hotel Management LLC          **CASE NO:** Add to 08-26920 HRT

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  9/1/2009 to   9/30/2009

**CASH DISBURSEMENTS SUMMARY**          **Account No:**  **1591 0014 0916**

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
|      |           |       | September Operational Checks and Account Withdrawals | $          138,673.65 |
|      |           |       | **Total Cash Disbursements** | $          138,673.65 |

Page 3 of 3

Rev. 01/01/08 (1)

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:**   Vail Plaza Hotel Management LLC                    **CASE NO:** Add to 08-26920 HRT

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:      9/1/2009 to      9/30/2009

**CASH DISBURSEMENTS SUMMARY**                    **Account No:** | **1591 0014 0833**

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
|      |           |       | September payroll - checks and tax payments | $ 266,922.03 |
|      |           |       | **Total Cash Disbursements** | $ 266,922.03 |

Page 3 of 3

Rev. 01/01/08 (1)

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:**   Vail Plaza Hotel Management LLC                **CASE NO:** Add to 08-26920 HRT

### Form 2-B
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:   9/1/2009 to   9/30/2009

**CASH DISBURSEMENTS SUMMARY**                **Account No:** | **1591 0013 7615**

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| | | | September credit card processing fees, commissions & chargebacks. | $      10,777.68 |
| | | | **Total Cash Disbursements** | 10,777.68 |

Page 3 of 3

$      Rev. 01/01/08 (1)

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:** Vail Plaza Hotel Management LLC    **CASE NO.:** Add to 08-26920 HRT

Form 2-C
## COMPARATIVE BALANCE SHEET
**For Period Ended:** 9/30/2009

| | | Current Month | | Petition Date (1) |
|---|---|---:|---|---:|
| ***ASSETS*** | | | | |
| Current Assets: | | | | |
| Cash (from Form 2-B, line 5) | $ | 259,580 | $ | 475,837 |
| Accounts Receivable (from Form 2-E) | | 72,589 | | 4,842 |
| Receivable from Officers, Employees, Affiliates | | 0 | | 0 |
| Inventory | | 305,534 | | 537,075 |
| Other Current Assets :(List)   Security & Other Deposits | | 37,429 | | 37,500 |
| | | 0 | | 0 |
| Total Current Assets | $ | 675,132 | $ | 1,055,254 |
| Fixed Assets: | | | | |
| Land | $ | 0 | $ | 0 |
| Building | | 2,976 | | 0 |
| Equipment, Furniture and Fixtures | | 39,560 | | 57,620 |
| Total Fixed Assets | | 42,536 | | 57,620 |
| Less:  Accumulated Depreciation | ( | 17,454 ) | ( | 7,424 ) |
| Net Fixed Assets | $ | 25,082 | $ | 50,196 |
| Other Assets (List):   Prepaids | | 58,399 | | 82,471 |
| Pre-billed HOA Dues | | 387,269 | | 0 |
| **TOTAL ASSETS** | $ | 1,145,881 | $ | 1,187,920 |
| ***LIABILITIES*** | | | | |
| Post-petition Accounts Payable (from Form 2-E) | $ | 285,656 | $ | 392,222 |
| Post-petition Property Tax Accrual (from Form 2-E) | | 722,945 | | 490,324 |
| Post-petition Payroll Accrual (from Form 2-E) | | 94,042 | | 212,018 |
| Post-petition Reserve for Replacement (from Form 2-E) | | 316,140 | | 72,806 |
| Post-petition Accrual for Sales & Use Taxes (from Form 2-E) | | 35,178 | | 16,002 |
| Homeowner Dues Payable (from Form 2-E) | | 89,914 | | |
| Misc Other Accruals/Payables | | 18,954 | | 34,100 |
| Advance Deposits on Reservations | | 161,085 | | 1,384,325 |
| Intercompany Payable (Receivable) with Development | | (1,787,418) | | (2,077,027) |
| Total Post Petition Liabilities | $ | (63,503) | $ | 524,772 |
| Pre Petition Liabilities: | | | | |
| Secured Debt | | 0 | | 0 |
| Priority Debt | | 0 | | 0 |
| Unsecured Debt | | 0 | | 0 |
| Total Pre Petition Liabilities | $ | 0 | $ | 0 |
| **TOTAL LIABILITIES** | $ | (63,503) | $ | 524,772 |
| ***OWNERS' EQUITY*** | | | | |
| Owner's/Stockholder's Equity | $ | 2,586,064 | $ | 2,187,342 |
| Retained Earnings - Prepetition | | (1,464,281) | | (1,300,338) |
| Retained Earnings - Post-petition | | 87,602 | | (223,856) |
| **TOTAL OWNERS' EQUITY** | $ | 1,209,385 | $ | 663,149 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 1,145,881 | $ | 1,187,920 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values*
*listed on the Debtor's schedules.*

Page 1 of 1

Rev. 01/01/08

**DEBTOR:** Vail Plaza Hotel Management LLC          **CASE NO:** Add to 08-26920 HRT

# Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period  9/1/2009  to  9/30/2009

| | Current Month | Accumulated Total (1) |
|---|---|---|
| Gross Operating Revenue | $ 391,612 | $ 8,943,264 |
| Less: Discounts, Returns and Allowances | ( 87,604 ) | ( 2,356,840 ) |
| **Net Operating Revenue** | $ 304,008 | $ 6,586,424 |
| Cost of Goods Sold | 154,133 | 3,806,922 |
| **Gross Profit** | $ 149,875 | $ 2,779,502 |
| Operating Expenses | | |
| Officer Compensation | $ - | $ - |
| Selling, General and Administrative | 225,628 | 2,692,067 |
| Rents and Leases | | |
| Depreciation, Depletion and Amortization | 237 | 2,846 |
| Other (list): | - | - |
| | - | - |
| Total Operating Expenses | $ 225,865 | $ 2,694,913 |
| **Operating Income (Loss)** | $ (75,990) | $ 84,589 |
| Non-Operating Income and Expenses | | |
| Other Non-Operating Expenses | $ - | $ - |
| Gains (Losses) on Sale of Assets | - | - |
| Interest Income | 16 | 3,012 |
| Interest Expense | - | - |
| Other Non-Operating Income | - | - |
| Net Non-Operating Income or (Expenses) | $ 16 | $ 3,012 |
| Reorganization Expenses | | |
| Legal and Professional Fees | $ - | $ - |
| Other Reorganization Expense | - | - |
| Total Reorganization Expenses | $ - | $ - |
| **Net Income (Loss) Before Income Taxes** | $ (75,974) | $ 87,601 |
| Federal and State Income Tax Expense (Benefit) | - | - |
| **NET INCOME (LOSS)** | $ (75,974) | $ 87,601 |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

Page 1 of 1

Rev. 01/01/08

**DEBTOR:** Vail Plaza Hotel Management LLC          **CASE NO:** Add to 08-26920 HRT

### Form 2-E
### SUPPORTING SCHEDULES
**For Period:** 9/1/2009 **to** 9/30/2009

### *POST PETITION TAXES PAYABLE SCHEDULE*

| | Beginning Balance (1) | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Accrued Payroll | $ 91,543 | $ 94,042 | $ 91,543 | | $ | 94,042 |
| Property Taxes | 423,603 | 595,659 | 0 | | | 1,019,262 |
| Reserve 4 Replacem't | 65,806 | 250,334 | 0 | | | 316,140 |
| Unemployment Tax | | | | | | |
| Federal | 0 | 0 | 0 | | | 0 |
| State | 0 | 0 | 0 | | | 0 |
| Sales, Use & | | | | | | |
| Excise Taxes | 41,752 | 35,178 | 41,752 | | | 35,178 |
| Accrued Income Tax: | | | | | | |
| Federal | 0 | 0 | 0 | | | 0 |
| State | 0 | 0 | 0 | | | 0 |
| Other:_____ | 0 | 0 | 0 | | | 0 |
| TOTALS | $ 622,705 | $ 975,212 | $ 133,295 | | $ | 1,464,622 |

*(1)  For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior report.*

### *INSURANCE SCHEDULE*

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers' Compensation | Pinnacol Assurance | $ $500K Ea Acci | 1/10/10 | $ 11/15/09 |
| General Liability | Firemans Fund | $ 15,800,000 | 12/7/09 | $ 12/7/09 |
| Property (Fire, Theft) | Firemans Fund | $ 100,000,000 | 12/7/09 | $ 12/7/09 |
| Vehicle | Hartford Ins. | $ 1,000,000 | 10/12/09 | $ 10/12/09 |
| Commercial Umbrella | Travelers Csualty | $ 125,000,000 | 12/7/09 | $ 12/7/09 |
| Spa Professional Liability | United Nat'l Ins Co | $ 3,000,000 | 12/18/09 | $ 12/18/09 |

*Note:*

Page 1 of 2

Rev. 01/01/08

**DEBTOR:** Vail Plaza Hotel Management LLC          **CASE NO:** Add to 08-26920 H

**Form 2-F**
**QUARTERLY FEE SUMMARY \***
**For the Month Ended:** 9/30/2009

| Month | Year | Cash Disbursements \*\* | Quarterly Fee Due | Check No. | Date Paid |
|-------|------|------------------------|-------------------|-----------|-----------|
| January | 2009 | $ none | | | |
| February | 2009 | none | | | |
| March | 2009 | none | | | |
| TOTAL 1st Quarter | | $ 0 | $ $325.00 | Ck#1074 4/22/2009 | |
| April | 2009 | $ none | | | |
| May | 2009 | $ none | | | |
| June | 2009 | none | | | |
| TOTAL 2nd Quarter | | $ 0 | $ $325.00 | | 7/20/09 |
| July | 2009 | $ none | | | |
| August | 2009 | none | | | |
| September | 2009 | none | | | |
| TOTAL 3rd Quarter | | $ 0 | $ $325.00 | | |
| October | | $ | | | |
| November | | | | | |
| December | | | | | |
| TOTAL 4th Quarter | | $ 0 | $ | | |

## FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|-------------------------|-----|-------------------------|-----|
| $0 to $14,999................... | $325 | $1,000,000 to $1,999,999.............. | $6,500 |
| $15,000 to $74,999.......... | $650 | $2,000,000 to $2,999,999.............. | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999.............. | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999......... | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999......... | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more................... | $30,000 |

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*  Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

Page 1 of 1

Rev. 01/01/08

# Cash Management

## Bank Account Reconciliation Register - Summary

| | |
|---|---|
| Bank Account: | Operations |
| Account No: | 1591 0014 0916 |
| Statement Date: | 9/30/2009 |

| **Cleared** | | **Outstanding** | |
|---|---|---|---|
| Starting Statement Balance | 0.00 | Ending Statement Balance | 195,963.87 |
| Cleared Debits | 803,863.78 | Outstanding Debits | 9,781.22 |
| Cleared Credits | -607,899.91 | Outstanding Credits | -43,462.16 |
| Subtotal | 195,963.87 | Ending Total | 162,282.93 |
| Ending Statement Total | 195,963.87 | Book Balance | 162,282.93 |
| Variance | 0.00 | Variance | 0.00 |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Operations |
| Account No: | 1591 0014 0916 |
| Statement Date: | 9/30/2009 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| **Transaction Type** | | | **Check** | | | |
| **Status** | | | **Outstanding** | | | |
| | Check | 0000003969 | 7/13/2009 | Steve Legro | 113.72 | |
| | Check | 0000004667 | 8/19/2009 | Alfred Honsberg | | 1,462.50 |
| | Check | 0000004681 | 8/19/2009 | Steve Legro | | 39.92 |
| | Check | 0000004749 | 9/16/2009 | Robert Cox | | 89.25 |
| | Check | 0000004763 | 9/16/2009 | Innermountain Distributing Co | | 1,320.00 |
| | Check | 0000004765 | 9/16/2009 | Intermountain Valve & Control, Inc. | | 286.25 |
| | Check | 0000004769 | 9/16/2009 | Operation Altitude | | 2,537.50 |
| | Check | 0000004775 | 9/16/2009 | Take Aim Martketing, Inc. | | 437.50 |
| | Check | 0000004763 | 9/21/2009 | Innermountain Distributing Co | 1,320.00 | |
| | Check | 0000004791 | 9/23/2009 | Department of Homeland Security | | 470.00 |
| | Check | 0000004794 | 9/23/2009 | Richelle Hatch | | 13.84 |
| | Check | 0000004802 | 9/23/2009 | Southern Wine & Spirits of Colorado | | 418.93 |
| | Check | 0000004804 | 9/23/2009 | Sysco Food Service of Denver | | 7,462.79 |
| | Check | 0000004809 | 9/24/2009 | Orrison Distributing | | 401.70 |
| | Check | 0000004810 | 9/30/2009 | World Travel Mates, Inc. | | 429.10 |
| | Check | 0000004811 | 9/30/2009 | Amexco | | 22.90 |
| | Check | 0000004812 | 9/30/2009 | Uni Travel Cruises & Tours | | 22.90 |
| | Check | 0000004813 | 9/30/2009 | ADP, Inc. | | 632.90 |
| | Check | 0000004814 | 9/30/2009 | American Express Card | | 994.66 |
| | Check | 0000004815 | 9/30/2009 | AT&T Mobility - 0043 | | 117.62 |
| | Check | 0000004816 | 9/30/2009 | Beverage Distributors Co., LLC | | 669.88 |
| | Check | 0000004817 | 9/30/2009 | Nick Catello | | 43.88 |
| | Check | 0000004818 | 9/30/2009 | CitiBusiness Card | | 420.05 |
| | Check | 0000004819 | 9/30/2009 | Citi Cards | | 9.66 |
| | Check | 0000004820 | 9/30/2009 | Colorado Mtn News Media - 6258919 | | 476.86 |
| | Check | 0000004821 | 9/30/2009 | Colorado Mountain News Media - 1033721 | | 249.78 |
| | Check | 0000004822 | 9/30/2009 | Commercial Specialists of Western CO | | 384.63 |
| | Check | 0000004823 | 9/30/2009 | Davines North America, Inc. | | 367.82 |
| | Check | 0000004824 | 9/30/2009 | Connie Dorsey | | 500.86 |
| | Check | 0000004825 | 9/30/2009 | Eagle Airport Car & Mini Storage | | 367.50 |
| | Check | 0000004826 | 9/30/2009 | Ecolab, Inc. | | 339.01 |
| | Check | 0000004827 | 9/30/2009 | General Air Service & Supply | | 8.87 |
| | Check | 0000004828 | 9/30/2009 | W.W. Grainger, Inc. | | 441.13 |
| | Check | 0000004829 | 9/30/2009 | Herbwalk.com Inc. | | 277.75 |
| | Check | 0000004830 | 9/30/2009 | Innermountain Distributing Co | | 698.20 |
| | Check | 0000004831 | 9/30/2009 | Italco Food Products, Inc. | | 1,110.90 |
| | Check | 0000004832 | 9/30/2009 | J&S Audio Visual, Inc | | 1,189.57 |
| | Check | 0000004833 | 9/30/2009 | KaiserDicken | | 220.50 |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | | |
|---|---|---|---|
| Bank Account: | Operations | | |
| Account No: | 1591 0014 0916 | | |
| Statement Date: | 9/30/2009 | | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| | Check | 0000004834 | 9/30/2009 | Lombardi Brothers Meats | | 310.03 |
| | Check | 0000004835 | 9/30/2009 | Martin-Ray Laundry Systems, Inc. | | 24.18 |
| | Check | 0000004836 | 9/30/2009 | Natural Cleaners, LLC | | 501.23 |
| | Check | 0000004837 | 9/30/2009 | Novosad, Lyle & Associates, PC | | 671.83 |
| | Check | 0000004838 | 9/30/2009 | Prairie Harvest, Ltd. | | 203.06 |
| | Check | 0000004839 | 9/30/2009 | Resort Technology Partners | | 37.50 |
| | Check | 0000004840 | 9/30/2009 | Robinson Dairy, Inc. | | 425.29 |
| | Check | 0000004841 | 9/30/2009 | Seattle Fish Company | | 1,114.92 |
| | Check | 0000004842 | 9/30/2009 | Shamrock Foods | | 676.43 |
| | Check | 0000004843 | 9/30/2009 | Staples Advantage | | 255.72 |
| | Check | 0000004844 | 9/30/2009 | Swire Coca-Cola USA | | 302.40 |
| | Check | 0000004845 | 9/30/2009 | Sysco Food Service of Denver | | 4,024.13 |
| | Check | 0000004846 | 9/30/2009 | tng Worldwide | | 206.79 |
| | Check | 0000004847 | 9/30/2009 | Vail/Beaver Creek Distributing | | 432.85 |
| | Check | 0000004848 | 9/30/2009 | Vail Valley Partnership | | 885.71 |
| | Check | 0000004849 | 9/30/2009 | Wells Fargo Financial Leasing | | 749.00 |
| | Check | 0000004850 | 9/30/2009 | Western Paper Distributor | | 4,162.28 |
| | Check | 0000001196 | 2/19/2008 | Cronk, Bethany & Schickel, Ronald | 8,347.50 | |
| | Check | 0000001269 | 2/5/2008 | Plan Administrators, Inc | | 2,500.00 |
| | Check | 0000004279 | 5/28/2009 | American Express | | 41.70 |
| **Status** | | | **Outstanding** | | 9,781.22 | 42,462.16 |
| **Status** | | | **Cleared** | | | |
| X | Check | 0000004734 | 9/10/2009 | Connie Dorsey | | 986.38 |
| X | Check | 0000004735 | 9/10/2009 | Bernard Hausherr | | 25.03 |
| X | Check | 0000004736 | 9/10/2009 | Intermountain Valve & Control, Inc. | | 286.25 |
| X | Check | 0000004737 | 9/10/2009 | La Bella Donna | | 404.53 |
| X | Check | 0000004738 | 9/10/2009 | Mary P. Padilla | | 114.64 |
| X | Check | 0000004739 | 9/10/2009 | Pinnacol Assurance | | 8,617.00 |
| X | Check | 0000004740 | 9/10/2009 | Waldir Prado | | 20.10 |
| X | Check | 0000004741 | 9/10/2009 | Sysco Food Service of Denver | | 6,746.48 |
| X | Check | 0000004742 | 9/10/2009 | The Hartford | | 337.26 |
| X | Check | 0000004743 | 9/10/2009 | United Healthcare | | 311.38 |
| X | Check | 0000004744 | 9/10/2009 | Daily Grind Coffee Company | | 165.00 |
| X | Check | 0000004745 | 9/10/2009 | Wells Fargo Financial Leasing | | 499.33 |
| X | Check | 0000004746 | 9/10/2009 | Western Paper Distributor | | 975.69 |
| X | Check | 0000004265 | 5/20/2009 | Katie Shah | | 138.00 |
| X | Check | 0000004503 | 7/9/2009 | Mrs. Lilly Marks | | 259.79 |
| X | Check | 0000004628 | 8/5/2009 | Gabrielle Zahorsky | | 358.04 |
| X | Check | 0000004668 | 8/19/2009 | Heather & Troy Lessar | | 267.75 |
| X | Check | 0000004669 | 8/19/2009 | Douglas Wheat | | 2,203.20 |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:     Operations
Account No:       1591 0014 0916
Statement Date:   9/30/2009

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Check | 0000004671 | 8/19/2009 | Eric R. Emanuel | | 966.75 |
| X | Check | 0000004672 | 8/19/2009 | McVey - Fairchild Living Trust | | 2,320.50 |
| X | Check | 0000004673 | 8/19/2009 | Allie's Cabin, LLC | | 1,935.75 |
| X | Check | 0000004685 | 8/19/2009 | United Healthcare | | 28,288.32 |
| X | Check | 0000004688 | 8/26/2009 | Commtrak | | 996.33 |
| X | Check | 0000004690 | 8/26/2009 | Hyde Travel | | 742.80 |
| X | Check | 0000004692 | 8/26/2009 | ADP, Inc. | | 385.83 |
| X | Check | 0000004695 | 8/26/2009 | Bright Business Media, LLC | | 1,000.00 |
| X | Check | 0000004696 | 8/26/2009 | bulbs.com, Inc. | | 358.40 |
| X | Check | 0000004699 | 8/26/2009 | Commercial Specialists of Western CO | | 769.26 |
| X | Check | 0000004700 | 8/26/2009 | D'vine, Inc. | | 329.19 |
| X | Check | 0000004701 | 8/26/2009 | Ecolab, Inc. | | 249.55 |
| X | Check | 0000004702 | 8/26/2009 | Sabre, Inc. | | 400.00 |
| X | Check | 0000004704 | 8/26/2009 | Federal Express - #7 | | 16.03 |
| X | Check | 0000004705 | 8/26/2009 | Freeman Salon Systems, Inc. | | 103.52 |
| X | Check | 0000004707 | 8/26/2009 | HD Supply Facilities Maintenance | | 131.60 |
| X | Check | 0000004708 | 8/26/2009 | Herbwalk.com Inc. | | 894.00 |
| X | Check | 0000004709 | 8/26/2009 | Italco Food Products, Inc. | | 642.39 |
| X | Check | 0000004711 | 8/26/2009 | Laser Ink | | 525.00 |
| X | Check | 0000004712 | 8/26/2009 | Garrett Miller | | 69.35 |
| X | Check | 0000004713 | 8/26/2009 | Mountain Beverage Company, LLC | | 189.90 |
| X | Check | 0000004714 | 8/26/2009 | Natural Cleaners, LLC | | 329.31 |
| X | Check | 0000004715 | 8/26/2009 | Novosad, Lyle & Associates, PC | | 895.77 |
| X | Check | 0000004717 | 8/26/2009 | R10 Communications | | 70.00 |
| X | Check | 0000004718 | 8/26/2009 | Republic National Distributing Co | | 478.53 |
| X | Check | 0000004721 | 8/26/2009 | Friendly Fruit, Inc. | | 747.11 |
| X | Check | 0000004722 | 8/26/2009 | Staples Advantage | | 333.15 |
| X | Check | 0000004723 | 8/26/2009 | Take Aim Martketing, Inc. | | 875.00 |
| X | Check | 0000004726 | 8/26/2009 | TravelCLICK, Inc. | | 175.00 |
| X | Check | 0000004727 | 8/26/2009 | USA Today | | 143.96 |
| X | Check | 0000004728 | 8/26/2009 | Daily Grind Coffee Company | | 930.90 |
| X | Check | 0000004730 | 8/26/2009 | Wedding Sites & Services | | 577.50 |
| X | Check | 0000004731 | 8/26/2009 | Western Paper Distributor | | 531.96 |
| X | Check | 0000004747 | 9/11/2009 | Republic National Distributing Co | | 1,096.70 |
| X | Check | 0000004748 | 9/14/2009 | Wylie Cossar | | 2,200.00 |
| X | Check | 0000004750 | 9/16/2009 | Boca Terry, LLC. | | 2,268.36 |
| X | Check | 0000004751 | 9/16/2009 | Arthur  & Judy Canter | | 2,473.09 |
| X | Check | 0000004752 | 9/16/2009 | ADP, Inc. | | 931.90 |
| X | Check | 0000004753 | 9/16/2009 | ADP, Inc. | | 632.90 |
| X | Check | 0000004754 | 9/16/2009 | American Express Card | | 1,989.33 |
| X | Check | 0000004755 | 9/16/2009 | Beverage Distributors Co., LLC | | 686.48 |
| X | Check | 0000004756 | 9/16/2009 | Beverage Distributors Co., LLC | | 341.76 |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | | |
|---|---|---|
| Bank Account: | Operations | |
| Account No: | 1591 0014 0916 | |
| Statement Date: | 9/30/2009 | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| X | Check | 0000004757 | 9/16/2009 | Boca Terry, LLC | | 216.60 |
| X | Check | 0000004758 | 9/16/2009 | Kim A Brussow | | 1,521.24 |
| X | Check | 0000004759 | 9/16/2009 | Classic Wines, LLC | | 296.46 |
| X | Check | 0000004760 | 9/16/2009 | Connie Dorsey | | 627.37 |
| X | Check | 0000004761 | 9/16/2009 | Bernard Hausherr | | 126.00 |
| X | Check | 0000004762 | 9/16/2009 | Innermountain Distributing Co | | 97.40 |
| X | Check | 0000004764 | 9/16/2009 | Italco Food Products, Inc. | | 1,113.30 |
| X | Check | 0000004766 | 9/16/2009 | J&S Audio Visual, Inc | | 1,016.40 |
| X | Check | 0000004767 | 9/16/2009 | Natural Cleaners, LLC | | 454.62 |
| X | Check | 0000004768 | 9/16/2009 | Novosad, Lyle & Associates, PC | | 447.89 |
| X | Check | 0000004770 | 9/16/2009 | Republic National Distributing Co | | 384.82 |
| X | Check | 0000004771 | 9/16/2009 | Robinson Dairy, Inc. | | 276.70 |
| X | Check | 0000004772 | 9/16/2009 | Southern Wine & Spirits of Colorado | | 1,320.62 |
| X | Check | 0000004773 | 9/16/2009 | Sysco Food Service of Denver | | 8,914.82 |
| X | Check | 0000004776 | 9/16/2009 | tng Worldwide | | 235.72 |
| X | Check | 0000004777 | 9/16/2009 | TravelCLICK, Inc. | | 278.25 |
| X | Check | 0000004778 | 9/16/2009 | Vail/Beaver Creek Distributing | | 432.85 |
| X | Check | 0000004779 | 9/16/2009 | Daily Grind Coffee Company | | 165.00 |
| X | Check | 0000004780 | 9/16/2009 | Vail Valley Partnership | | 450.80 |
| X | Check | 0000004781 | 9/16/2009 | Wells Fargo Financial Leasing | | 998.67 |
| X | Check | 0000004782 | 9/16/2009 | Western Paper Distributor | | 123.95 |
| X | Check | 0000004783 | 9/16/2009 | Western Paper Distributor | | 833.92 |
| X | Check | 0000004784 | 9/16/2009 | Western Slope Supplies, Inc. | | 95.00 |
| X | Check | 0000004785 | 9/16/2009 | World Class Distributor | | 360.83 |
| X | Check | 0000004786 | 9/21/2009 | Ruette, LLC | | 403.50 |
| X | Check | 0000004787 | 9/21/2009 | Colorado Department of Revenue | | 16,827.00 |
| X | Check | 0000004788 | 9/21/2009 | Innermountain Distributing Co | | 660.00 |
| X | Check | 0000004789 | 9/21/2009 | Town of Vail | | 15,473.45 |
| X | Check | 0000004790 | 9/23/2009 | American Express Card | | 994.66 |
| X | Check | 0000004792 | 9/23/2009 | Connie Dorsey | | 500.87 |
| X | Check | 0000004793 | 9/23/2009 | Federal Express - #7 | | 228.06 |
| X | Check | 0000004795 | 9/23/2009 | Italco Food Products, Inc. | | 402.21 |
| X | Check | 0000004796 | 9/23/2009 | Lombardi Brothers Meats | | 310.04 |
| X | Check | 0000004797 | 9/23/2009 | Prairie Harvest, Ltd. | | 203.07 |
| X | Check | 0000004798 | 9/23/2009 | Republic National Distributing Co | | 313.30 |
| X | Check | 0000004799 | 9/23/2009 | Robinson Dairy, Inc. | | 459.30 |
| X | Check | 0000004800 | 9/23/2009 | Seattle Fish Company | | 476.38 |
| X | Check | 0000004801 | 9/23/2009 | Shamrock Foods | | 653.05 |
| X | Check | 0000004803 | 9/23/2009 | Swire Coca-Cola USA | | 228.97 |
| X | Check | 0000004806 | 9/23/2009 | Daily Grind Coffee Company | | 121.42 |
| X | Check | 0000004807 | 9/23/2009 | Western Paper Distributor | | 1,392.73 |
| X | Check | 0000004808 | 9/23/2009 | Wine Cru - Colorado | | 180.00 |

| | | |
|---|---|---|
| Run Date: | 10/7/2009 | 2:16:12 PM |
| Business Date: | 10/7/2009 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Operations |
|---|---|
| Account No: | 1591 0014 0916 |
| Statement Date: | 9/30/2009 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| | **Status** | | **Cleared** | | | 143,356.27 |
| | **Transaction Type** | | **Check** | | 9,781.22 | 185,818.43 |
| **Transaction Type** | | | **Check** | | | |
| **Status** | | | **Outstanding** | | | |
| | Check | 0000004375 | 6/4/2009 | Security deposit for Wylie Cossar (Prado Rental) | | 1,000.00 |
| | **Status** | | **Outstanding** | | | 1,000.00 |
| | **Transaction Type** | | **Check** | | | 1,000.00 |
| **Transaction Type** | | | **Deposit** | | | |
| **Status** | | | **Cleared** | | | |
| X | Deposit | 0000000969 | 9/3/2009 | Reservation Deposit from AAPG | 6,950.00 | |
| X | Deposit | 0000000970 | 9/4/2009 | Front Desk Drops 08/24 - 31/09 | 166.62 | |
| X | Deposit | 0000000971 | 9/4/2009 | Petty Cash Deduction for Change to guest | 50.00 | |
| X | Deposit | 0000000972 | 9/4/2009 | Spa Drops 08/24 - 31/09 | 817.31 | |
| X | Deposit | 0000000973 | 9/4/2009 | Parking payment to Front desk | 150.00 | |
| X | Deposit | 0000000974 | 9/4/2009 | F&B Drops 08/24 - 31/09 | 1,157.07 | |
| X | Deposit | 0000000975 | 9/4/2009 | F&B Drops 09/01 - 03/09 | 141.80 | |
| X | Deposit | 0000000976 | 9/4/2009 | Pacific Crest Group payment | 44,994.28 | |
| X | Deposit | 0000000977 | 9/4/2009 | Copper River Group Payment | 10,781.00 | |
| X | Deposit | 0000000978 | 9/8/2009 | Expedia Payment for Reservations | 8,092.17 | |
| X | Deposit | 0000000979 | 9/8/2009 | F&B Daily Drops 09/04 - 08/09 | 1,345.45 | |
| X | Deposit | 0000001018 | 9/24/2009 | Assuant Refund | 80.28 | |
| X | Deposit | 0000001021 | 9/28/2009 | Reservation & F&B payments | 67,769.80 | |
| X | Deposit | 0000001022 | 9/28/2009 | Premium refund from Employers | 6,824.00 | |
| X | Deposit | 0000001023 | 9/24/2009 | Wire from Vail Corp | 600.00 | |
| X | Deposit | 0000001024 | 9/11/2009 | Wire from Vail Corp | 1,248.08 | |
| X | Deposit | 0000001000 | 9/10/2009 | Exepia & Slifer Payments | 2,913.25 | |
| X | Deposit | 0000001001 | 9/10/2009 | Front Desk Drops 9/4 - 9/09 | 15.80 | |
| X | Deposit | 0000001002 | 9/10/2009 | Spa Drops 9/4 - 9/09 | 80.42 | |
| X | Deposit | 0000001003 | 9/10/2009 | F&B Drops 9/6 - 9/09 | 373.38 | |
| X | Deposit | 0000001004 | 9/17/2009 | Spa Drops 9/10 - 14/09 | 230.37 | |
| X | Deposit | 0000001005 | 9/17/2009 | Front Desk Drops 9/10 - 14/09 | 415.59 | |
| X | Deposit | 0000001006 | 9/17/2009 | F&B Drops 9/10 - 14/09 | 665.64 | |
| X | Deposit | 0000001007 | 9/17/2009 | Reservation & Event Payments | 2,854.00 | |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Operations |
| Account No: | 1591 0014 0916 |
| Statement Date: | 9/30/2009 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Deposit | 0000001008 | 9/21/2009 | Front Desk Drops 9/15 -20/09 | 196.44 | |
| X | Deposit | 0000001009 | 9/21/2009 | Spa Drops 09/15 - 20/09 | 83.60 | |
| X | Deposit | 0000001010 | 9/21/2009 | Travelers Check cashed | 100.00 | |
| X | Deposit | 0000001011 | 9/21/2009 | F&B Drops 9/15 - 20/09 | 1,401.13 | |
| X | Deposit | 0000001012 | 9/24/2009 | Front Desk Drop 9/21 - 23/09 | 486.90 | |
| X | Deposit | 0000001013 | 9/30/2009 | F&B Drops 9/21 - 23/09 | 315.29 | |
| X | Deposit | 0000001014 | 9/24/2009 | Payment for Group & Reservations | 28,511.85 | |
| X | Deposit | 0000001015 | 9/24/2009 | Cobra for Chumbley | 225.88 | |
| X | Deposit | 0000001016 | 9/24/2009 | Cobra refudn for Dalrymple | 158.99 | |
| X | Deposit | 0000001017 | 9/24/2009 | Cobra Refund for Power | 632.40 | |

|  | | | |
|---|---|---|---|
| **Status** | Cleared | 190,828.79 | |
| **Transaction Type** | Deposit | 190,828.79 | |

| **Transaction Type** | Withdrawal | | |
|---|---|---|---|
| **Status** | | Cleared | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Withdrawal | 0000000492 | 9/24/2009 | Cobra Admin Fee | | 41.95 |
| X | Withdrawal | 0000000493 | 9/11/2009 | 401(k) Deposit | | 1,553.53 |
| X | Withdrawal | 0000000494 | 9/25/2009 | 401(k) Deposit | | 977.72 |
| X | Withdrawal | 0000000495 | 9/21/2009 | 401(k) Admin Fee | | 125.00 |
| X | Withdrawal | 0000000473 | 9/30/2009 | Payment to keep balance @ 50K | | 6,150.58 |

| | | | |
|---|---|---|---|
| **Status** | Cleared | | 8,848.78 |
| **Transaction Type** | Withdrawal | | 8,848.78 |

| **Transaction Type** | Bank Transfer F | | |
|---|---|---|---|
| **Status** | | Cleared | |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| X | Bank Transfer F | 0000000318 | 9/9/2009 | Transfer for Paydate 09/10/09 | | 29,588.26 |
| X | Bank Transfer F | 0000000319 | 9/10/2009 | Transfer for Paydate 09/10/09 | | 94,686.93 |
| X | Bank Transfer F | 0000000320 | 9/23/2009 | Transfer for Paydate 09/24/09 | | 32,646.89 |
| X | Bank Transfer F | 0000000321 | 9/24/2009 | Transfer for Paydate 09/24/09 | | 105,699.95 |
| X | Bank Transfer F | 0000000315 | 9/30/2009 | ZBA Transfer | | 3,764.83 |
| X | Bank Transfer F | 0000000316 | 9/30/2009 | Commerical Paper Sweep | | 188,928.82 |

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Operations |
| Account No: | 1591 0014 0916 |
| Statement Date: | 9/30/2009 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| **Status** | | | **Cleared** | | | 455,315.68 |
| **Transaction Type** | | | **Bank Transfer F** | | | 455,315.68 |
| **Transaction Type** | | | **Bank Transfer T** | | | |
| **Status** | | | **Cleared** | | | |
| X | Bank Transfer T | 0000000317 | 9/30/2009 | Commercial Paper Redemption | 288,660.28 | |
| X | Bank Transfer T | 0000000322 | 9/1/2009 | ADP TX deposit | 154.69 | |
| X | Bank Transfer T | 0000000314 | 9/30/2009 | ZBA Transfer | 227,627.81 | |
| X | Bank Transfer T | 0000000313 | 9/11/2009 | Transfer to operations | 96,592.21 | |
| **Status** | | | **Cleared** | | 613,034.99 | |
| **Transaction Type** | | | **Bank Transfer T** | | 613,034.99 | |
| **Transaction Type** | | | **Bank Charge** | | | |
| **Status** | | | **Cleared** | | | |
| X | Bank Charge | 0000000024 | 9/15/2009 | Analysis Service Charge | | 379.18 |
| **Status** | | | **Cleared** | | | 379.18 |
| **Transaction Type** | | | **Bank Charge** | | | 379.18 |
| **Report Totals** | | | | | 813,645.00 | 651,362.07 |

# Cash Management

## Bank Account Reconciliation Register

### Error Log Listing

| Error No | Error Type | Severity | Error Comment |
|---|---|---|---|
| 1 | Register | Warning | Batch CMRE-0000132: Posting to a future period. |

| | |
|---|---|
| Total Number of Errors: | 0 |
| Total Number of Warnings: | 1 |

Run Date:           10/7/2009     2:16:13 PM
Business Date:    10/7/2009

# Cash Management

## Bank Account Reconciliation

## General Ledger Posting Register - Summary

| Batch: | CMRE-0000132 | Post Date: | 9/30/2009 |
| --- | --- | --- | --- |
| Desc: | Operations Bank Reconciliation | | |

**Journal**

| GL Account | Quantity | Debit | Credit |
| --- | --- | --- | --- |
| **CM- 000306** | | | |
| **10010-000-0000** | | | |
| Bank - Operations Checking | | | |
| Totals for GL Account    10010-000-0000 | | 0.00 | 3,035.43 |
| **20295-000-0000** | | | |
| 401(K) Payable-Corp-Corp | | | |
| Totals for GL Account    20295-000-0000 | | 2,531.25 | 0.00 |
| **71305-300-3300** | | | |
| Bank Fees-G & A-Management | | | |
| Totals for GL Account    71305-300-3300 | | 379.18 | 0.00 |
| **71350-300-3340** | | | |
| Prof Fees-G & A-HR | | | |
| Totals for GL Account    71350-300-3340 | | 125.00 | 0.00 |
| Totals for Journal  CM000306 | | 3,035.43 | 3,035.43 |
| Report Totals | | 3,035.43 | 3,035.43 |

# **US bank**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

7018          IMG                          Y      ST01

**Business Statement**

Account Number:
1 591 0014 0916
Statement Period:
Sep. 1 , 2009
through
Sep. 30, 2009

Page 1 of 17

000001114 2 SP      106481341133834 P
VAIL PLAZA HOTEL & CLUB
HM OPERATIONS ACCOUNT
VAIL PLAZA DEVELOPMENT LLC
16 VAIL RD
VAIL  CO 81657-5049



☎                          *To Contact U.S. Bank*

*24-Hour Business
Solutions:*                    *1-800-673-3555*

*Telecommunications Device
for the Deaf:*                 *1-800-685-5065*

*Internet:*                        *usbank.com*

---

## **PREMIUM BUSINESS CHECKING**                    *Member FDIC*

U.S. Bank National Association                    Account Number  1-591-0014-0916

### Account Summary

|  | # Items | $ |  |
|---|---|---|---|
| Beginning Balance on  Sep. 1 |  | $ | 0.00 |
| Customer Deposits | 23 |  | 188,938.76 |
| Other Deposits | 24 |  | 326,222.79 |
| Sweeps From Investment | 7 |  | 288,660.28 |
| Other Withdrawals | 10 |  | 275,572.87- |
| Checks Paid | 102 |  | 143,356.27- |
| Sweeps To Investment | 2 |  | 188,928.82- |
| **Ending Balance on  Sep. 30, 2009** |  | **$** | **195,963.87** |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
|  | Sep.  4 | 1644662315 | 141.80 |  | Sep.  17 | 1547817450 | 230.37 |
|  | Sep.  4 | 1644662358 | 150.00 |  | Sep.  17 | 1547817452 | 415.59 |
|  | Sep.  4 | 1644662312 | 216.62 |  | Sep.  17 | 1547817433 | 665.64 |
|  | Sep.  4 | 1644662360 | 817.31 |  | Sep.  17 | 1547817447 | 2,854.00 |
|  | Sep.  4 | 1644662362 | 1,157.07 |  | Sep.  21 | 1548192711 | 83.60 |
|  | Sep.  4 | 1644662442 | 6,950.00 |  | Sep.  21 | 1548192706 | 296.44 |
|  | Sep.  4 | 1644653608 | 55,775.28 |  | Sep.  21 | 1548192709 | 1,401.13 |
|  | Sep.  8 | 1546916192 | 9,437.62 |  | Sep.  24 | 1548498390 | 315.29 |
|  | Sep.  11 | 1547252514 | 15.80 |  | Sep.  24 | 1548498388 | 486.90 |
|  | Sep.  11 | 1547252516 | 80.42 |  | Sep.  24 | 1548498349 | 29,567.45 |
|  | Sep.  11 | 1547252512 | 373.38 |  | Sep.  28 | 1646170954 | 74,593.80 |
|  | Sep.  11 | 1547252518 | 2,913.25 |  |  |  |  |

|  |  |  |  |  | **Total Customer Deposits** | **$** | **188,938.76** |
|---|---|---|---|---|---|---|---|

### Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Sep.  1 | ZBA Credit | From Account 159100140833 | 0100000820 | $ | 154.69 |
| Sep.  2 | ZBA Credit | From Account 159100137615 | 0200000822 |  | 11,256.65 |
| Sep.  3 | ZBA Credit | From Account 159100137615 | 0300000812 |  | 3,458.92 |
| Sep.  4 | ZBA Credit | From Account 159100137615 | 0400000776 |  | 7,293.90 |
| Sep.  8 | ZBA Credit | From Account 159100137615 | 0800000816 |  | 40,707.18 |
| Sep.  9 | ZBA Credit | From Account 159100137615 | 0900000834 |  | 4,860.35 |
| Sep.  10 | ZBA Credit | From Account 159100137615 | 1000000810 |  | 7,158.26 |
| Sep.  11 | Electronic Deposit | From The Vail Corpora | | | 1,248.08 |
|  | REF=09254009020113 Y | 1840601461TRADE EXC 0000055042 | | | |
| Sep.  11 | ZBA Credit | From Account 159100137615 | 1100000750 |  | 16,927.39 |
| Sep.  11 | Electronic Funds Transfer | From Account 103659479788 | | | 96,549.21 |
|  | Transfer to | operations account | | | |
| Sep.  14 | ZBA Credit | From Account 159100137615 | 1400000804 |  | 20,765.19 |
| Sep.  15 | ZBA Credit | From Account 159100137615 | 1500000898 |  | 4,910.42 |
| Sep.  16 | ZBA Credit | From Account 159100137615 | 1600000792 |  | 8,773.55 |
| Sep.  17 | ZBA Credit | From Account 159100137615 | 1700000774 |  | 6,227.22 |

**US bank.**

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month.  Please examine this statement immediately.  We will assume that the balance and transactions shown are correct unless you notify us of an error.

### Outstanding Deposits

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

### Outstanding Withdrawals

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

1.  List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2.  Check off in your checkbook register all checks, withdrawals (including Check Card and ATM) and automatic payments that appear on your statement.  Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left.  Record the total.

3.  Enter the ending balance shown on this statement.                    $_____

4.  Enter the total deposits recorded in the Outstanding Deposits section.     $_____

5.  Total lines 3 and 4.                                                  $_____

6.  Enter the total withdrawals recorded in the Outstanding Withdrawals section.                                                        $_____

7.  Subtract line 6 from line 5.  This is your balance.                   $_____

8.  Enter in your register and subtract from your register balance  any checks, withdrawals or other debits (including fees, if any)  that appear on your statement but have not been recorded in your register.

9.  Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
**In Case of Errors or Questions About Your Checking, Savings, ATM, Check Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank P.O. Box 64991 St. Paul 55164-9505.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.
   *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## CONSUMER BILLING RIGHTS SUMMARY
**In Case of Errors or Questions About Your Credit Card or Line of Credit Statement**
If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us on a separate sheet at the address shown on your credit card or line of credit statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.  In your letter, provide us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Date the transaction occurred.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.
You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES
If you have a problem with the quality of the goods or services that you purchased with a credit card, and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address.  If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.

## RESERVE LINE
Reserve Line Average Daily Balance Calculation: To calculate average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The ***FINANCE CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

Member FDIC

EQUAL HOUSING LENDER



VAIL PLAZA HOTEL & CLUB
HM OPERATIONS ACCOUNT
VAIL PLAZA DEVELOPMENT LLC
16 VAIL RD
VAIL  CO 81657-5049

**Business Statement**

Account Number:
1 591 0014 0916
Statement Period:
Sep. 1 , 2009
through
Sep. 30, 2009

Page 2 of 17



## PREMIUM BUSINESS CHECKING (CONTINUED)
U.S. Bank National Association                                        Account Number 1-591-0014-0916

### Other Deposits (continued)

| Date | | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|---|
| Sep. | 18 | ZBA Credit | From Account 159100137615 | 1800000740 | 4,800.44 |
| Sep. | 21 | ZBA Credit | From Account 159100137615 | 2100000840 | 19,146.28 |
| Sep. | 22 | ZBA Credit | From Account 159100137615 | 2200000784 | 3,748.00 |
| Sep. | 23 | ZBA Credit | From Account 159100137615 | 2300000776 | 7,393.37 |
| Sep. | 24 | Electronic Deposit | From The Vail Corpora | | 600.00 |
| | | REF=09267006512369 Y | 1840601461TRADE EXC 0000055042 | | |
| Sep. | 24 | ZBA Credit | From Account 159100137615 | 2400000762 | 2,947.01 |
| Sep. | 25 | ZBA Credit | From Account 159100137615 | 2500000756 | 7,821.90 |
| Sep. | 28 | ZBA Credit | From Account 159100137615 | 2800000762 | 34,949.93 |
| Sep. | 29 | ZBA Credit | From Account 159100137615 | 2900000820 | 10,368.36 |
| Sep. | 30 | ZBA Credit | From Account 159100137615 | 3000000816 | 4,113.49 |

**Total Other Deposits**  $  **326,222.79**

### Sweeps From Investment

| Date | | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|---|
| Sep. | 1 | Commercial Paper Interest | | $ | 0.13 |
| Sep. | 1 | Commercial Paper Interest | | | 0.29 |
| Sep. | 1 | Comm'l Paper Sweep Prin | From Account 294342573911 | | 99,730.79 |
| Sep. | 2 | Commercial Paper Interest | | | 0.12 |
| Sep. | 2 | Comm'l Paper Sweep Prin | From Account 294342573911 | | 92,493.88 |
| Sep. | 3 | Commercial Paper Interest | | | 0.13 |
| Sep. | 3 | Comm'l Paper Sweep Prin | From Account 294342573911 | | 96,434.94 |

**Total Sweeps From Investment**  $  **288,660.28**

### Other Withdrawals

| Date | | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|---|
| Sep. | 1 | ZBA Transfer | To Account 159100137615 | 0100000817 | $ 3,764.83- |
| Sep. | 9 | ZBA Transfer | To Account 159100140833 | 0900000835 | 29,588.26- |
| Sep. | 10 | ZBA Transfer | To Account 159100140833 | 1000000811 | 94,686.93- |
| Sep. | 11 | Electronic Withdrawal | From PLAN ADMINISTRAT | | 1,553.53- |
| | | REF=09254006417411 N | 0000000135PLAN.ADMIN07C629KV.000135 | | |
| Sep. | 15 | Analysis Service Charge | | 1600000000 | 379.18- |
| Sep. | 21 | Electronic Withdrawal | From PLAN ADMINISTRAT | | 125.00- |
| | | REF=09264006929074 N | 2391568975ADMIN FEES23306 | | |
| Sep. | 23 | ZBA Transfer | To Account 159100140833 | 2300000777 | 32,646.89- |
| Sep. | 24 | ZBA Transfer | To Account 159100140833 | 2400000763 | 105,699.95- |
| Sep. | 25 | Electronic Withdrawal | From PLAN ADMINISTRAT | | 977.72- |
| | | REF=09268008493065 N | 0000000135PLAN ADMIN07C629KV 000135 | | |
| Sep. | 30 | Electronic Funds Transfer | To Account 103677470652 | | 6,150.58- |
| | | Transfer to keep | balance @ 50k | | |

**Total Other Withdrawals**  $  **275,572.87-**

### Checks Presented Conventionally

| Check | Date | | Ref Number | Amount | Check | Date | | Ref Number | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4265 | Sep. | 11 | 8893070255 | 138.00 | 4692* | Sep. | 3 | 9196075012 | 385.83 |
| 4503* | Sep. | 8 | 1546696734 | 259.79 | 4695* | Sep. | 8 | 8996976742 | 1,000.00 |
| 4628* | Sep. | 8 | 9095982620 | 358.04 | 4696 | Sep. | 1 | 8995034315 | 358.40 |
| 4668* | Sep. | 10 | 8892587646 | 267.75 | 4699* | Sep. | 9 | 8891755032 | 769.26 |
| 4669 | Sep. | 2 | 8996068211 | 2,203.20 | 4700 | Sep. | 1 | 9394254321 | 329.19 |
| 4671* | Sep. | 25 | 8993387457 | 966.75 | 4701 | Sep. | 2 | 8996274412 | 249.55 |
| 4672 | Sep. | 4 | 8997724724 | 2,320.50 | 4702 | Sep. | 2 | 8996264832 | 400.00 |
| 4673 | Sep. | 3 | 8997163921 | 1,935.75 | 4704* | Sep. | 1 | 8995658204 | 16.03 |
| 4685* | Sep. | 9 | 7812288923 | 28,288.32 | 4705 | Sep. | 3 | 9094269145 | 103.52 |
| 4688* | Sep. | 3 | 9196294489 | 996.33 | 4707* | Sep. | 2 | 8996714322 | 131.60 |
| 4690* | Sep. | 8 | 9395490276 | 742.80 | 4708 | Sep. | 8 | 9395488766 | 894.00 |

# us bank.

VAIL PLAZA HOTEL & CLUB
HM OPERATIONS ACCOUNT
VAIL PLAZA DEVELOPMENT LLC
16 VAIL RD
VAIL  CO 81657-5049

**Business Statement**
Account Number:
1 591 0014 0916
Statement Period:
Sep. 1, 09
through
Sep. 30, 2009

Page 3 of 17

## PREMIUM BUSINESS CHECKING                                    (CONTINUED)
U.S. Bank National Association                    Account Number 1-591-0014-0916

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 4709 | Sep.  1 | 8995628305 | 642.39 | 4759 | Sep. 23 | 9391979482 | 296.46 |
| 4711* | Sep.  1 | 9091134196 | 525.00 | 4760 | Sep. 18 | 8897761780 | 627.37 |
| 4712 | Sep.  2 | 9092505450 | 69.35 | 4761 | Sep. 21 | 1548092882 | 126.00 |
| 4713 | Sep.  3 | 8996789216 | 189.90 | 4762 | Sep. 24 | 8992661644 | 97.40 |
| 4714 | Sep.  2 | 8996700933 | 329.31 | 4764* | Sep. 29 | 8995080239 | 1,113.30 |
| 4715 | Sep.  2 | 9092618121 | 895.77 | 4766* | Sep. 25 | 8993493821 | 1,016.40 |
| 4717* | Sep.  2 | 9093803531 | 70.00 | 4767 | Sep. 28 | 8993593704 | 454.62 |
| 4718 | Sep.  2 | 9195827059 | 478.53 | 4768 | Sep. 24 | 9093478563 | 447.89 |
| 4721* | Sep.  1 | 8995700074 | 747.11 | 4770* | Sep. 29 | 9191989583 | 384.82 |
| 4722 | Sep.  1 | 8995387266 | 333.15 | 4771 | Sep. 28 | 8994076811 | 276.70 |
| 4723 | Sep.  2 | 9092756581 | 875.00 | 4772 | Sep. 24 | 8992720364 | 1,320.62 |
| 4726* | Sep.  2 | 8996012393 | 175.00 | 4773 | Sep. 22 | 8990410796 | 8,914.82 |
| 4727 | Sep.  1 | 8995469373 | 143.96 | 4776* | Sep. 30 | 9192264470 | 235.72 |
| 4728 | Sep.  2 | 9092505782 | 930.90 | 4777 | Sep. 28 | 8994174284 | 278.25 |
| 4730* | Sep.  2 | 8996374823 | 577.50 | 4778 | Sep. 28 | 1646171089 | 432.85 |
| 4731 | Sep.  1 | 8995628395 | 531.96 | 4779 | Sep. 28 | 9094050929 | 165.00 |
| 4734* | Sep. 14 | 9091745431 | 986.38 | 4780 | Sep. 28 | 1646169242 | 450.80 |
| 4735 | Sep. 14 | 1828738124 | 25.03 | 4781 | Sep. 28 | 8994208995 | 999.67 |
| 4736 | Sep. 21 | 8898683158 | 286.25 | 4782 | Sep. 25 | 8993349415 | 1___.5 |
| 4737 | Sep. 22 | 9190716990 | 404.53 | 4783 | Sep. 25 | 8993349414 | 835.92 |
| 4738 | Sep. 28 | 8994244573 | 114.64 | 4784 | Sep. 24 | 8992404584 | 95.00 |
| 4739 | Sep. 17 | 8896936085 | 8,617.00 | 4785 | Sep. 24 | 8994534939 | 360.83 |
| 4740 | Sep. 15 | 9093041760 | 20.10 | 4786 | Sep. 29 | 8994541579 | 403.50 |
| 4741 | Sep. 17 | 8895825768 | 6,746.48 | 4787 | Sep. 24 | 8992724997 | 16,827.00 |
| 4742 | Sep. 17 | 8897128412 | 337.26 | 4788 | Sep. 24 | 8992661619 | 660.00 |
| 4743 | Sep. 17 | 7813241528 | 311.38 | 4789 | Sep. 23 | 9091313568 | 15,473.45 |
| 4744 | Sep. 17 | 9095505162 | 165.00 | 4790 | Sep. 28 | 8993813651 | 994.66 |
| 4745 | Sep. 17 | 8896930741 | 499.33 | 4792* | Sep. 24 | 8992413922 | 500.87 |
| 4746 | Sep. 16 | 8896432562 | 975.69 | 4793 | Sep. 29 | 7814148317 | 228.06 |
| 4747 | Sep. 17 | 9198876327 | 1,096.70 | 4795* | Sep. 29 | 8995080237 | 402.21 |
| 4748 | Sep. 15 | 8895815788 | 2,200.00 | 4796 | Sep. 29 | 9095253293 | 310.04 |
| 4750* | Sep. 29 | 9192099404 | 2,268.36 | 4797 | Sep. 29 | 9393718950 | 203.07 |
| 4751 | Sep. 29 | 8995603174 | 2,473.09 | 4798 | Sep. 29 | 9191989584 | 313.30 |
| 4752 | Sep. 29 | 9191994533 | 931.90 | 4799 | Sep. 28 | 8994076819 | 459.30 |
| 4753 | Sep. 29 | 9191994539 | 632.90 | 4800 | Sep. 28 | 8995631573 | 476.38 |
| 4754 | Sep. 25 | 8993064171 | 1,989.33 | 4801 | Sep. 28 | 8994076574 | 653.05 |
| 4755 | Sep. 29 | 8994586032 | 686.48 | 4803* | Sep. 28 | 8995218148 | 228.97 |
| 4756 | Sep. 29 | 8994586033 | 341.76 | 4806* | Sep. 28 | 9094050931 | 121.42 |
| 4757 | Sep. 29 | 9192099405 | 216.60 | 4807 | Sep. 29 | 8995080609 | 1,392.73 |
| 4758 | Sep. 21 | 9096951657 | 1,521.24 | 4808 | Sep. 29 | 9191844006 | 180.00 |

---

* Gap in check sequence             Conventional Checks Paid ( 102 )   $   143,356.27-

### Sweeps To Investment

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Sep.  1 | Commercial Paper Sweep | To Account 294342573911 | 0100002104 | $   92,493.88- |
| Sep.  2 | Commercial Paper Sweep | To Account 294342573911 | 0200001939 | 96,434.94- |

Total Sweeps To Investment   $   188,928.82-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Sep.  1 | 0.00 | Sep. 11 | 188,161.40 | Sep. 22 | 228,114.53 |
| Sep.  2 | 0.00 | Sep. 14 | 207,915.18 | Sep. 23 | 187,091.10 |
| Sep.  3 | 95,212.66 | Sep. 15 | 203,479.84 | Sep. 24 | 95,806.91 |
| Sep.  4 | 165,394.14 | Sep. 16 | 211,277.70 | Sep. 25 | 97,720.74 |
| Sep.  8 | 213,284.31 | Sep. 17 | 210,643.85 | Sep. 28 | 201,188.56 |
| Sep.  9 | 159,498.82 | Sep. 18 | 214,816.92 | Sep. 29 | 198,236.68 |
| Sep. 10 | 71,702.40 | Sep. 21 | 233,685.88 | Sep. 30 | 195,963.87 |

# US bank.

VAIL PLAZA HOTEL & CLUB
HM OPERATIONS ACCOUNT
VAIL PLAZA DEVELOPMENT LLC
16 VAIL RD
VAIL CO 81657-5049

**Business Statement**

Account Number:
1 591 0014 0916
Statement Period:
Sep. 1 , 2009
through
Sep. 30, 2009

Page 4 of 17



| PREMIUM BUSINESS CHECKING | (CONTINUED) |
|---|---|

U.S. Bank National Association                 Account Number  1-591-0014-0916

Balances only appear for days reflecting change.

**US bank**

VAIL PLAZA HOTEL & CLUB
HM OPERATIONS ACCOUNT
VAIL PLAZA DEVELOPMENT LLC
16 VAIL RD
VAIL , CO 81657-5049

**Business Statement**

Account Number:
1 591 0014 0916
Statement Period:
Sep. 1, 19
Through
Sep. 30, 2009

Page 5 of 17

## IMAGES FOR YOUR PREMIUM BUSINESS CHECKING ACCOUNT

*Member FDIC*
Account Number 1-591-0014-0916

| | | | |
|---|---|---|---|
| 4265 | Sep. 11 | 138.00 | |
| 4669 | Sep. 2 | 2,203.20 | |
| 4503* | Sep. 8 | 259.79 | |
| 4671* | Sep. 25 | 966.75 | |
| 4628* | Sep. 8 | 358.04 | |
| 4672 | Sep. 4 | 2,320.50 | |
| 4668* | Sep. 10 | 267.75 | |
| 4673 | Sep. 3 | 1,935.75 | |

* Gap in check sequence

**US bank.**

VAIL PLAZA HOTEL & CLUB
HM OPERATIONS ACCOUNT
VAIL PLAZA DEVELOPMENT LLC
16 VAIL RD
VAIL , CO 81657-5049

**Business Statement**

Account Number:
1 591 0014 0916
Statement Period:
Sep. 1 , 2009
Through
Sep. 30, 2009

Page 6 of 17



## IMAGES FOR YOUR PREMIUM BUSINESS CHECKING ACCOUNT (CONTINUED)

Account Number 1-591-0014-0916

| Check | | Date | Amount |
|---|---|---|---|
| 4685* | | Sep. 9 | 28,288.32 |
| 4695* | | Sep. 3 | 1,000.00 |
| 4688* | | Sep. 3 | 996.33 |
| 4696 | | Sep. 1 | 358.40 |
| 4690* | | Sep. 8 | 742.80 |
| 4699* | | Sep. 9 | 769.26 |
| 4692* | | Sep. 3 | 385.83 |
| 4700 | | Sep. 1 | 329.19 |

* Gap in check sequence

# U.S. bank.

VAIL PLAZA HOTEL & CLUB
HM OPERATIONS ACCOUNT
VAIL PLAZA DEVELOPMENT LLC
16 VAIL RD
VAIL , CO 81657-5049

**Business Statement**
Account Number:
1 591 0014 0916
Statement Period:
Sep. 1, 09
Through
Sep. 30, 2009

Page 7 of 17

## IMAGES FOR YOUR PREMIUM BUSINESS CHECKING ACCOUNT    (CONTINUED)

Account Number  1-591-0014-0916



| Check | Date | | Amount |
|---|---|---|---|
| 4701 | Sep. | 2 | 249.55 |
| 4702 | Sep. | 2 | 400.00 |
| 4704* | Sep. | 1 | 16.03 |
| 4705 | Sep. | 3 | 103.52 |
| 4707* | Sep. | 2 | 131.60 |
| 4708 | Sep. | 8 | 894.00 |
| 4709 | Sep. | 1 | 642.39 |
| 4711* | Sep. | 1 | 525.00 |

* Gap in check sequence

**usbank.** 

VAIL PLAZA HOTEL & CLUB
HM OPERATIONS ACCOUNT
VAIL PLAZA DEVELOPMENT LLC
16 VAIL RD
VAIL , CO 81657-5049

**Business Statement**

Account Number:
1 591 0014 0916
Statement Period:
Sep. 1 , 2009
Through
Sep. 30, 2009

Page 8 of 17



## IMAGES FOR YOUR PREMIUM BUSINESS CHECKING ACCOUNT (CONTINUED)

**Account Number 1-591-0014-0916**



| | | |
|---|---|---|
| 4712 | Sep. 2 | 69.35 |
| 4713 | Sep. 3 | 189.90 |
| 4714 | Sep. 2 | 329.31 |
| 4715 | Sep. 2 | 895.77 |
| 4717* | Sep. 3 | 70.00 |
| 4718 | Sep. 2 | 478.53 |
| 4721* | Sep. 1 | 747.11 |
| 4722 | Sep. 1 | 333.15 |

* Gap in check sequence

**US bank**

VAIL PLAZA HOTEL & CLUB
HM OPERATIONS ACCOUNT
VAIL PLAZA DEVELOPMENT LLC
16 VAIL RD
VAIL , CO 81657-5049

## Business Statement

Account Number:
1 591 0014 0916
Statement Period:
Sep. 1   09
Through
Sep. 30, 2009

Page 9 of 17

## IMAGES FOR YOUR PREMIUM BUSINESS CHECKING ACCOUNT (CONTINUED)

Account Number 1-591-0014-0916

| Check | Date | Amount |
|---|---|---|
| 4723 | Sep. 2 | 875.00 |
| 4730* | Sep. 2 | 577.50 |
| 4726* | Sep. 2 | 175.00 |
| 4731 | Sep. 1 | 531.96 |
| 4727 | Sep. 1 | 143.96 |
| 4734* | Sep. 14 | 986.38 |
| 4728 | Sep. 2 | 930.90 |
| 4735 | Sep. 14 | 25.03 |

\* Gap In check sequence

# US bank.

VAIL PLAZA HOTEL & CLUB
HM OPERATIONS ACCOUNT
VAIL PLAZA DEVELOPMENT LLC
16 VAIL RD
VAIL , CO 81657-5049

**Business Statement**

Account Number:
1 591 0014 0916
Statement Period:
Sep. 1 , 2009
Through
Sep. 30, 2009

Page 10 of 17



## IMAGES FOR YOUR PREMIUM BUSINESS CHECKING ACCOUNT          (CONTINUED)

Account Number 1-591-0014-0916

| | | |
|---|---|---|
| 4736 | Sep. 21 | 286.25 |
| 4737 | Sep. 22 | 404.53 |
| 4738 | Sep. 28 | 114.64 |
| 4739 | Sep. 17 | 8,617.00 |
| 4740 | Sep. 15 | 20.10 |
| 4741 | Sep. 15 | 6,746.48 |
| 4742 | Sep. 17 | 337.26 |
| 4743 | Sep. 17 | 311.38 |

* Gap in check sequence

**US bank.**

VAIL PLAZA HOTEL & CLUB
HM OPERATIONS ACCOUNT
VAIL PLAZA DEVELOPMENT LLC
16 VAIL RD
VAIL , CO 81657-5049

**Business Statement**

Account Number:
1 591 0014 0916
Statement Period:
Sep. 1, 09
Through
Sep. 30, 2009

Page 11 of 17

## IMAGES FOR YOUR PREMIUM BUSINESS CHECKING ACCOUNT (CONTINUED)

Account Number 1-591-0014-0916

| Check | Date | Amount |
|-------|------|--------|
| 4744 | Sep. 17 | 165.00 |
| 4748 | Sep. 15 | 2,200.00 |
| 4745 | Sep. 17 | 499.33 |
| 4750* | Sep. 29 | 2,268.36 |
| 4746 | Sep. 16 | 975.69 |
| 4751 | Sep. 29 | 2,473.09 |
| 4747 | Sep. 17 | 1,096.70 |
| 4752 | Sep. 29 | 931.90 |

* Gap in check sequence



**VAIL PLAZA HOTEL & CLUB**
HM OPERATIONS ACCOUNT
VAIL PLAZA DEVELOPMENT LLC
16 VAIL RD
VAIL , CO 81657-5049

## Business Statement

Account Number:
1 591 0014 0916
Statement Period:
Sep. 1 , 2009
Through
Sep. 30, 2009



Page 12 of 17

---

## IMAGES FOR YOUR PREMIUM BUSINESS CHECKING ACCOUNT (CONTINUED)



Account Number  1-591-0014-0916

| 4753 | Sep. 29 | 632.90 | | 4757 | Sep. 29 | 216.60 |
| 4754 | Sep. 25 | 1,989.33 | | 4758 | Sep. 21 | 1,521.24 |
| 4755 | Sep. 29 | 686.48 | | 4759 | Sep. 23 | 296.46 |
| 4756 | Sep. 29 | 341.76 | | 4760 | Sep. 18 | 627.37 |

* Gap in check sequence

**us bank.**

VAIL PLAZA HOTEL & CLUB
HM OPERATIONS ACCOUNT
VAIL PLAZA DEVELOPMENT LLC
16 VAIL RD
VAIL , CO 81657-5049

**Business Statement**

Account Number:
1 591 0014 0916

Statement Period:
Sep. 1, 2009
Through
Sep. 30, 2009

Page 13 of 17

---

## IMAGES FOR YOUR PREMIUM BUSINESS CHECKING ACCOUNT                    (CONTINUED)

Account Number  1-591-0014-0916

| | | | | | |
|---|---|---|---|---|---|
| 4761 | Sep. | 21 | 126.00 | | |
| 4767 | Sep. | 28 | 454.62 | | |
| 4762 | Sep. | 24 | 97.40 | | |
| 4768 | Sep. | 28 | 447.89 | | |
| 4764* | Sep. | 29 | 1,113.30 | | |
| 4770* | Sep. | 29 | 384.82 | | |
| 4766* | Sep. | 25 | 1,016.40 | | |
| 4771 | Sep. | 28 | 276.70 | | |

* Gap in check sequence



VAIL PLAZA HOTEL & CLUB
HM OPERATIONS ACCOUNT
VAIL PLAZA DEVELOPMENT LLC
16 VAIL RD
VAIL , CO 81657-5049

**Business Statement**
Account Number:
1 591 0014 0916
Statement Period:
Sep. 1 , 2009
Through
Sep. 30, 2009

Page 14 of 17



## IMAGES FOR YOUR PREMIUM BUSINESS CHECKING ACCOUNT (CONTINUED)

Account Number  1-591-0014-0916

| Check | Date | Amount |
|-------|------|--------|
| 4772 | Sep. 24 | 1,320.62 |
| 4773 | Sep. 22 | 8,914.82 |
| 4776* | Sep. 30 | 235.72 |
| 4777 | Sep. 28 | 278.25 |
| 4778 | Sep. 28 | 432.85 |
| 4779 | Sep. 28 | 165.00 |
| 4780 | Sep. 28 | 450.80 |
| 4781 | Sep. 28 | 998.67 |

* Gap in check sequence



VAIL PLAZA HOTEL & CLUB
HM OPERATIONS ACCOUNT
VAIL PLAZA DEVELOPMENT LLC
16 VAIL RD
VAIL , CO 81657-5049

**Business Statement**

Account Number:
1 591 0014 0916
Statement Period:
Sep. 1, 09
Through
Sep. 30, 2009

Page 15 of 17

---

## IMAGES FOR YOUR PREMIUM BUSINESS CHECKING ACCOUNT (CONTINUED)

Account Number  1-591-0014-0916

| | |
|---|---|
| 4782  Sep.  25  123.95 | 4786  Sep.  29  403.50 |
| 4783  Sep.  25  833.92 | 4787  Sep.  24  16,827.00 |
| 4784  Sep.  24  95.00 | 4788  Sep.  24  660.00 |
| 4785  Sep.  29  360.83 | 4789  Sep.  23  15,473.45 |

\* Gap in check sequence



**USbank.**

VAIL PLAZA HOTEL & CLUB
HM OPERATIONS ACCOUNT
VAIL PLAZA DEVELOPMENT LLC
16 VAIL RD
VAIL , CO 81657-5049

**Business Statement**

Account Number:
1 591 0014 0916
Statement Period:
Sep. 1 , 2009
Through
Sep. 30, 2009



Page 16 of 17

---

## IMAGES FOR YOUR PREMIUM BUSINESS CHECKING ACCOUNT (CONTINUED)

Account Number  1-591-0014-0916

| | | |
|---|---|---|
| 4790 | Sep. 28 | 994.66 |
| 4796 | Sep. 29 | 310.04 |
| 4792* | Sep. 24 | 500.87 |
| 4797 | Sep. 29 | 203.07 |
| 4793 | Sep. 28 | 228.06 |
| 4798 | Sep. 29 | 313.30 |
| 4795* | Sep. 29 | 402.21 |
| 4799 | Sep. 28 | 459.30 |

\* Gap in check sequence

 **US bank.**

VAIL PLAZA HOTEL & CLUB
HM OPERATIONS ACCOUNT
VAIL PLAZA DEVELOPMENT LLC
16 VAIL RD
VAIL , CO 81657-5049

**Business Statement**

Account Number:
1 591 0014 0916
Statement Period:
Sep. 1, 09
Through
Sep. 30, 2009

Page 17 of 17

## IMAGES FOR YOUR PREMIUM BUSINESS CHECKING ACCOUNT (CONTINUED)

Account Number 1-591-0014-0916

| Check | Date | Amount |
|-------|------|--------|
| 4800 | Sep. 29 | 476.38 |
| 4806* | Sep. 28 | 121.42 |
| 4801 | Sep. 28 | 653.05 |
| 4807 | Sep. 29 | 1,392.73 |
| 4803* | Sep. 29 | 228.97 |
| 4808 | Sep. 29 | 180.00 |

* Gap in check sequence

# Cash Management

## Bank Account Reconciliation Register - Summary

Bank Account:      Payroll
Account No:        1591 0014 0833
Statement Date:    9/30/2009

| **Cleared** | | **Outstanding** | |
|---|---:|---|---:|
| Starting Statement Balance | 0.00 | Ending Statement Balance | 0.00 |
| Cleared Debits | 266,776.72 | Outstanding Debits | 0.00 |
| Cleared Credits | -266,776.72 | Outstanding Credits | -300.00 |
| Subtotal | 0.00 | Ending Total | -300.00 |
| Ending Statement Total | 0.00 | Book Balance | -300.00 |
| Variance | 0.00 | Variance | 0.00 |

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Payroll |
| Account No: | 1591 0014 0833 |
| Statement Date: | 9/30/2009 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| **Transaction Type** | | | **Check** | | | |
| **Status** | | | **Outstanding** | | | |
| | Check | 0000001343 | 9/28/2009 | Employee Advance Monica Fernandez | | 300.00 |
| | **Status** | | **Outstanding** | | | 300.00 |
| | **Transaction Type** | | **Check** | | | 300.00 |
| **Transaction Type** | | | **Deposit** | | | |
| **Status** | | | **Cleared** | | | |
| X | Deposit | 0000000999 | 9/23/2009 | Reversal for entry error | 4,000.00 | |
| X | Deposit | 0000000998 | 9/1/2009 | Check return for Fernantex Dept 2210 | 154.69 | |
| | **Status** | | **Cleared** | | 4,154.69 | |
| | **Transaction Type** | | **Deposit** | | 4,154.69 | |
| **Transaction Type** | | | **Withdrawal** | | | |
| **Status** | | | **Cleared** | | | |
| X | Withdrawal | 0000000486 | 9/9/2009 | Payroll Taxes Paydate 09/10/09 | | 29,588.26 |
| X | Withdrawal | 0000000487 | 9/23/2009 | Payroll Taxes Paydate 09/24/09 | | 36,646.89 |
| X | Withdrawal | 0000000488 | 9/10/2009 | Wage Garnishments Paydate 09/10/09 | | 528.80 |
| X | Withdrawal | 0000000489 | 9/24/2009 | Wage Garnishments Paydate 09/24/09 | | 547.83 |
| X | Withdrawal | 0000000490 | 9/10/2009 | Net Checks Paydate 09/10/09 | | 94,158.13 |
| X | Withdrawal | 0000000491 | 9/24/2009 | Net Checks Paydate 09/24/09 | | 105,152.12 |
| | **Status** | | **Cleared** | | | 266,622.03 |
| | **Transaction Type** | | **Withdrawal** | | | 266,622.03 |
| **Transaction Type** | | | **Bank Transfer F** | | | |
| **Status** | | | **Cleared** | | | |
| X | Bank Transfer F | 0000000322 | 9/1/2009 | ADP TX deposit | | 154.69 |
| | **Status** | | **Cleared** | | | 154.69 |
| | **Transaction Type** | | **Bank Transfer F** | | | 154.69 |

| Run Date: | 10/7/2009 | 8:55:58 AM | |
| Business Date: | 10/7/2009 | | Page 1 |

Vail Plaza Hotel Management LLC

# Cash Management

## Bank Account Reconciliation Register - Detail

| Bank Account: | Payroll |
| Account No: | 1591 0014 0833 |
| Statement Date: | 9/30/2009 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| **Transaction Type** | | | **Bank Transfer T** | | | |
| **Status** | | | **Cleared** | | | |
| X | Bank Transfer T | 0000000318 | 9/9/2009 | Transfer for Paydate 09/10/09 | 29,588.26 | |
| X | Bank Transfer T | 0000000319 | 9/10/2009 | Transfer for Paydate 09/10/09 | 94,686.93 | |
| X | Bank Transfer T | 0000000320 | 9/23/2009 | Transfer for Paydate 09/24/09 | 32,646.89 | |
| X | Bank Transfer T | 0000000321 | 9/24/2009 | Transfer for Paydate 09/24/09 | 105,699.95 | |
| | **Status** | | **Cleared** | | 262,622.03 | |
| | **Transaction Type** | | **Bank Transfer T** | | 262,622.03 | |
| | **Report Totals** | | | | 266,776.72 | 267,076.72 |

# Cash Management

## Bank Account Reconciliation Register

### Error Log Listing

| Error No | Error Type | Severity | Error Comment |
|---|---|---|---|
| 1 Register | | Warning | Batch CMRE-0000129: Posting to a future period. |

Total Number of Errors:        0

Total Number of Warnings:      1

Run Date:         10/7/2009      8:55:59 AM
Business Date:    10/7/2009

# Cash Management

## Bank Account Reconciliation

### General Ledger Posting Register - Summary

Batch:                                    Post Date:

Desc:

Journal

GL Account                    Quantity                    Debit          Credit

Totals for GL Account

Totals for Journal

Report Totals



**Business Statement**

Account Number:
1 591 0014 0833
Statement Period:
Sep. 1 , 2009
through
Sep. 30, 2009

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

7018      IMG                              Y    ST01

000093067 1 AT 0.357 106481340150832 P
VAIL PLAZA HOTEL & CLUB
HM PAYROLL ACCOUNT
VAIL PLAZA DEVELOPMENT LLC
16 VAIL RD
VAIL  CO 81657-5049

**☎**                    **To Contact U.S. Bank**

**24-Hour Business
Solutions:**                    *1-800-673-3555*

**Telecommunications Device
for the Deaf:**                 *1-800-685-5065*

**Internet:**                    *usbank.com*

---

## PREMIUM BUSINESS CHECKING                              *Member FDIC*
U.S. Bank National Association                    **Account Number  1-591-0014-0833**
### Account Summary

|                              | # Items |     |        |
|------------------------------|---------|-----|--------|
| Beginning Balance on  Sep. 1 |         | $   | 0.00   |
| Other Deposits               | 5       |     | 262,776.72 |
| Other Withdrawals            | 7       |     | 262,776.72- |
| **Ending Balance on  Sep. 30, 2009** |  | **$** | **0.00** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|------|---------------------------|--|------------|--|--------|
| Sep.  1 | Electronic Deposit | From ADP TX/FINCL SVC | | $ | 154.69 |
| | REF=09243013384315 N | 9333006057ADP - TAX 695027370216FVM | | | |
| Sep.  9 | ZBA Credit | From Account 159100140916 | 0900000326 | | 29,588.26 |
| Sep. 10 | ZBA Credit | From Account 159100140916 | 1000000319 | | 94,686.93 |
| Sep. 23 | ZBA Credit | From Account 159100140916 | 2300000297 | | 32,646.89 |
| Sep. 24 | ZBA Credit | From Account 159100140916 | 2400000301 | | 105,699.95 |
| | | **Total Other Deposits** | | **$** | **262,776.72** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|------|---------------------------|--|------------|--|--------|
| Sep.  1 | ZBA Transfer | To Account 159100140916 | 0100000324 | $ | 154.69- |
| Sep.  9 | Electronic Withdrawal | From ADP TX/FINCL SVC | | | 29,588.26- |
| | REF=09252005679372 N | 1223006057ADP - TAX 06FVM 091037A01 | | | |
| Sep. 10 | Electronic Withdrawal | From ADP TX/FINCL SVC | | | 528.80- |
| | REF=09252011048044 N | 9333006057ADP - TAX 786022754991FVM | | | |
| Sep. 10 | Electronic Withdrawal | From ADP TX/FINCL SVC | | | 94,158.13- |
| | REF=09252011048043 N | 9333006057ADP - TAX 786022754990FVM | | | |
| Sep. 23 | Electronic Withdrawal | From ADP TX/FINCL SVC | | | 32,646.89- |
| | REF=09266008835559 N | 1223006057ADP - TAX 06FVM 5296651VV | | | |
| Sep. 24 | Electronic Withdrawal | From ADP TX/FINCL SVC | | | 547.83- |
| | REF=09266013215651 N | 9333006057ADP - TAX 776023633722FVM | | | |
| Sep. 24 | Electronic Withdrawal | From ADP TX/FINCL SVC | | | 105,152.12- |
| | REF=09266013215650 N | 9333006057ADP - TAX 776023633721FVM | | | |
| | | **Total Other Withdrawals** | | **$** | **262,776.72-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| Sep.  1 | 0.00 | Sep. 10 | 0.00 | Sep. 24 | 0.00 |
| p.  9 | 0.00 | Sep. 23 | 0.00 | | |

Balances only appear for days reflecting change.

# Cash Management

## Bank Account Reconciliation Register - Summary

Bank Account:     Reserve for Replacement
Account No:       1036 5947 9788
Statement Date:   9/30/2009

| Cleared | | Outstanding | |
|---|---:|---|---:|
| Starting Statement Balance | 96,592.21 | Ending Statement Balance | 15.87 |
| Cleared Debits | 15.87 | Outstanding Debits | 0.00 |
| Cleared Credits | -96,592.21 | Outstanding Credits | 0.00 |
| Subtotal | 15.87 | Ending Total | 15.87 |
| Ending Statement Total | 15.87 | Book Balance | 15.87 |
| Variance | 0.00 | Variance | 0.00 |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Reserve for Replacement |
| Account No: | 1036 5947 9788 |
| Statement Date: | 9/30/2009 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| **Transaction Type** | | **Bank Transfer F** | | | | |
| **Status** | | **Cleared** | | | | |
| X | Bank Transfer F | 0000000313 | 9/11/2009 | Transfer to operations | | 96,592.21 |
| | **Status** | | **Cleared** | | | 96,592.21 |
| | **Transaction Type** | | **Bank Transfer F** | | | 96,592.21 |
| **Transaction Type** | | **Bank Interest E** | | | | |
| **Status** | | **Cleared** | | | | |
| X | Bank Interest E | 0000000033 | 9/30/2009 | Reserve for Replacement interest | 15.87 | |
| | **Status** | | **Cleared** | | 15.87 | |
| | **Transaction Type** | | **Bank Interest E** | | 15.87 | |
| | **Report Totals** | | | | 15.87 | 96,592.21 |

| | | | |
|---|---|---|---|
| Run Date: | 10/7/2009 | 9:18:55 AM | |
| Business Date: | 10/7/2009 | | Page 1 |

# Cash Management

## Bank Account Reconciliation Register

## Error Log Listing

| Error No | Error Type | Severity | Error Comment |
|---|---|---|---|
| 1 Register | | Warning | Batch CMRE-0000131: Posting to a future period. |

**Total Number of Errors:** 0

**Total Number of Warnings:** 1

Run Date:        10/7/2009    9:18:56 AM
Business Date:   10/7/2009

# Cash Management

## Bank Account Reconciliation

### General Ledger Posting Register - Summary

| Batch: | CMRE-0000131 | Post Date: | 9/30/2009 |
| Desc: | Reserve Bank Reconciliation | | |

Journal

| GL Account | Quantity | Debit | Credit |
|---|---|---|---|
| **CM- 000297** | | | |
| **10020-000-0000** | | | |
| Bank - Reserve Acct | | | |
| Totals for GL Account    10020-000-0000 | | 15.87 | 0.00 |
| **40860-300-3300** | | | |
| Interest Income-G & A-Management | | | |
| Totals for GL Account    40860-300-3300 | | 0.00 | 15.87 |
| Totals for Journal  CM000297 | | 15.87 | 15.87 |
| Report Totals | | 15.87 | 15.87 |

| Run Date: | 10/7/2009 | 9:18:58 AM |
| Business Date: | 10/7/2009 | |



Business Statement

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

7018        TRN                              Y    ST01

Account Number:
1 036 5947 9788
Statement Period:
Sep. 1 , 2009
through
Sep. 30, 2009

Page 1 of 1

000093035 1 AT 0.357 106481340150800 P
VAIL PLAZA HOTEL MANAGMENT, LLC
16 VAIL RD
VAIL  CO 81657-5049

☎                                    To Contact U.S. Bank

**24-Hour Business
Solutions:**                          1-800-673-3555

**Telecommunications Device
for the Deaf:**                       1-800-685-5065

**Internet:**                         usbank.com

## PLATINUM BUSINESS MONEY MARKET

U.S. Bank National Association

*Member FDIC*

Account Number  1-036-5947-9788

### Account Summary

| | # Items | | | | | |
|---|---|---|---|---|---|---|
| Beginning Balance on  Sep. 1 | | $ | 96,592.21 | Annual Percentage Yield Earned | | 0.60% |
| Other Deposits | 1 | | 15.87 | Interest Earned this Period | $ | 15.87 |
| Other Withdrawals | 1 | | 96,592.21- | Interest Paid this Year | $ | 478.14 |
| **Ending Balance on  Sep. 30, 2009** | | $ | 15.87 | Number of Days in Statement Period | | 30 |

### her Deposits

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Sep. 30 | Interest Paid | 3000012083 | $ | 15.87 |
| | **Total Other Deposits** | | $ | **15.87** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Sep. 11 | Electronic Funds Transfer
Transfer to | To Account 159100140916
operations account | | $ | 96,592.21- |
| | **Total Other Withdrawals** | | | $ | **96,592.21-** |

Vail Plaza Hotel Management LLC

# Cash Management

## Bank Account Reconciliation Register - Summary

Bank Account:      Community Bank Reserve
Account No:        065378478
Statement Date:    9/30/2009

### Cleared

| | |
|---|---|
| Starting Statement Balance | 20,000.00 |
| Cleared Debits | 0.00 |
| Cleared Credits | 0.00 |
| Subtotal | 20,000.00 |
| Ending Statement Total | 20,000.00 |
| Variance | 0.00 |

### Outstanding

| | |
|---|---|
| Ending Statement Balance | 20,000.00 |
| Outstanding Debits | 0.00 |
| Outstanding Credits | 0.00 |
| Ending Total | 20,000.00 |
| Book Balance | 20,000.00 |
| Variance | 0.00 |

# Cash Management

## Bank Account Reconciliation Register - Detail

Bank Account:
Account No:
Statement Date:

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|

**Transaction Type**

**Status**

    **Status**

    **Transaction Type**

    **Report Totals**

# Cash Management

## Bank Account Reconciliation Register

### Error Log Listing

| Error No | Error Type | Severity | Error Comment |
|---|---|---|---|
| 1 Register | | Warning | Batch CMRE-0000133: Posting to a future period. |

**Total Number of Errors:** 0

**Total Number of Warnings:** 1

# Cash Management

## Bank Account Reconciliation

### General Ledger Posting Register - Summary

Batch:                                          Post Date:

Desc:

Journal

| GL Account | Quantity | Debit | Credit |
|------------|----------|-------|--------|

Totals for GL Account

Totals for Journal

Report Totals

Run Date:              10/7/2009        2:22:29 PM
Business Date:       10/7/2009

COMMUNITY BANKS OF COLORADO

Date    9/30/09        Page    1
Account Number        65378478
Enclosures

||l.l...ll.ll...l.l..l.l.ll.ll...l..l..ll.l..l.ll.l.l
************************AUTO**3-DIGIT 816
8435 0.6060 AT 0.357              31 1 322
VAIL PLAZA HOTEL MANAGEMENT LLC
16 VAIL ROAD
VAIL CO  81657-5049

MEMBER FEDERAL DEPOSIT INSURANCE CORPORATION

**CHECKING ACCOUNTS**

Effective 10/13/2009, the banking offices of Community Banks
of Colorado located at 5690 DTC Blvd. will move to 5570 DTC
Pkwy. in Greenwood Village, CO. For info call 720-529-3300.

| | | | |
|---|---|---|---|
| BUSINESS CHECKING | | Image Statement | 0 |
| Account Number | 65378478 | Statement Dates  9/01/09 thru | 9/30/09 |
| Previous Balance | 20,000.00 | Days in the Statement Period | 30 |
| Deposits/Credits | .00 | Avg Ledger Balance | 20,000 |
| Checks/Debits | .00 | Avg Collected Balance | 20,000 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 20,000.00 | | |

--------------------------------------------------------------------

Daily Balance Information
Date            Balance
9/01        20,000.00

* * *   E N D   O F   S T A T E M E N T   * * *

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION AND ACCOUNT RECONCILIATION

# Cash Management

## Bank Account Reconciliation Register - Summary

Bank Account:     Credit Card 7615
Account No:       159100137615
Statement Date:   9/30/2009

### Cleared

| | |
|---|---|
| Starting Statement Balance | 0.00 |
| Cleared Debits | 238,405.49 |
| Cleared Credits | -238,405.49 |
| Subtotal | 0.00 |
| Ending Statement Total | 0.00 |
| Variance | 0.00 |

### Outstanding

| | |
|---|---|
| Ending Statement Balance | 0.00 |
| Outstanding Debits | 0.00 |
| Outstanding Credits | 0.00 |
| Ending Total | 0.00 |
| Book Balance | 0.00 |
| Variance | 0.00 |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Credit Card 7615 |
| Account No: | 159100137615 |
| Statement Date: | 9/30/2009 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| **Transaction Type** | | | **Deposit** | | | |
| **Status** | | | **Cleared** | | | |
| X | Deposit | 0000000992 | 9/30/2009 | Spa Merchant Deposits | 4,844.68 | |
| X | Deposit | 0000000993 | 9/30/2009 | Lodging Merchant Deposits | 142,598.97 | |
| X | Deposit | 0000000994 | 9/30/2009 | Restaurant Merchant Deposits | 9,213.65 | |
| X | Deposit | 0000000995 | 9/30/2009 | Restaurant Amex Deposits | 3,321.11 | |
| X | Deposit | 0000000996 | 9/30/2009 | Spa Amex Deposits | 1,466.24 | |
| X | Deposit | 0000000997 | 9/30/2009 | Loding Amex Deposits | 73,196.01 | |
| | **Status** | | **Cleared** | | 234,640.66 | |
| | **Transaction Type** | | **Deposit** | | 234,640.66 | |
| **Transaction Type** | | | **Withdrawal** | | | |
| **Status** | | | **Cleared** | | | |
| X | Withdrawal | 0000000474 | 9/30/2009 | Amex Discount | | 2,451.09 |
| X | Withdrawal | 0000000475 | 9/30/2009 | Amex Discount | | 269.20 |
| X | Withdrawal | 0000000477 | 9/30/2009 | Amex Charge Back Amount | | 26.83 |
| X | Withdrawal | 0000000478 | 9/30/2009 | Amex Fee | | 4.95 |
| X | Withdrawal | 0000000479 | 9/30/2009 | Amex Discount Amount | | 42.52 |
| X | Withdrawal | 0000000480 | 9/30/2009 | Amex Charge back amount | | 100.20 |
| X | Withdrawal | 0000000481 | 9/30/2009 | Amex fee | | 4.95 |
| X | Withdrawal | 0000000482 | 9/30/2009 | Merchant Fees | | 432.26 |
| X | Withdrawal | 0000000483 | 9/30/2009 | Merchant Fees | | 6,974.64 |
| X | Withdrawal | 0000000484 | 9/30/2009 | Merchant Fees | | 278.84 |
| X | Withdrawal | 0000000485 | 9/30/2009 | Shift 4 Fees | | 192.20 |
| | **Status** | | **Cleared** | | | 10,777.68 |
| | **Transaction Type** | | **Withdrawal** | | | 10,777.68 |
| **Transaction Type** | | | **Bank Transfer F** | | | |
| **Status** | | | **Cleared** | | | |
| X | Bank Transfer F | 0000000314 | 9/30/2009 | ZBA Transfer | | 227,627.81 |
| | **Status** | | **Cleared** | | | 227,627.81 |
| | **Transaction Type** | | **Bank Transfer F** | | | 227,627.81 |

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Credit Card 7615 |
| Account No: | 159100137615 |
| Statement Date: | 9/30/2009 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| **Transaction Type** | | | **Bank Transfer T** | | | |
| **Status** | | | **Cleared** | | | |
| X | Bank Transfer T | 0000000315 | 9/30/2009 | ZBA Transfer | 3,764.83 | |
| | **Status** | | **Cleared** | | 3,764.83 | |
| | **Transaction Type** | | **Bank Transfer T** | | 3,764.83 | |
| | **Report Totals** | | | | 238,405.49 | 238,405.49 |

# Cash Management

## Bank Account Reconciliation Register

## Error Log Listing

| Error No | Error Type | Severity | Error Comment |
|---|---|---|---|
| | 1 Register | Warning | Batch CMRE-0000130: Posting to a future period. |

Total Number of Errors:        0
Total Number of Warnings:      1

Run Date:        10/7/2009     9:15:08 AM
Business Date:   10/7/2009

Page 1

# Cash Management

## Bank Account Reconciliation

### General Ledger Posting Register - Summary

Batch:                                          Post Date:

Desc:

Journal

| GL Account | Quantity | Debit | Credit |
|------------|----------|-------|--------|

Totals for GL Account

Totals for Journal

Report Totals



**Business Statement**

Account Number:
1 591 0013 7615
Statement Period:
Sep. 1 , 2009
through
Sep. 30, 2009

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

7018      IMG                        Y    ST01

Page 1 of 6

000002769 1 SP    106481340001685 P
VAIL PLAZA HOTEL MANAGEMENT, LLC
DBA VAIL PLAZA HOTEL & CLUB
16 VAIL RD
VAIL  CO 81657-5049



☎                  *To Contact U.S. Bank*

**24-Hour Business
Solutions:**                    1-800-673-3555

**Telecommunications Device
for the Deaf:**                 1-800-685-5065

**Internet:**                      usbank.com

## INFORMATION YOU SHOULD KNOW

Your U.S. Bank Cash Bonus Visa Business Check Card has changed to the U.S. Bank FlexPerks Business Cash Rewards Visa Check Card! All of the great features and benefits remain the same...only the name is changing. You will receive a new FlexPerks Business Cash Rewards Check Card when your current card expires. Continue using your current card and enjoy the same great features, including up to 25% cash back when shopping instore or online at more than 200 Cash Rewards Partners, plus all of the other benefits and services you've come to expect from U.S. Bank!

## BUSINESS EDGE CHECKING                                    *Member FDIC*
U.S. Bank National Association                       Account Number 1-591-0013-7615
### Account Summary
| | # Items | | |
|---|---|---|---|
| Beginning Balance on Sep. 1 | | $ | 0.00 |
| Other Deposits | 124 | | 235,954.40 |
| Other Withdrawals | 34 | | 235,954.40- |
| **Ending Balance on Sep. 30, 2009** | | $ | 0.00 |

## Other Deposits
| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep. 1 | Electronic Deposit | From AMERICAN EXPRESS | $ | 75.87 |
| | REF=09243011647753 N | 1134992250SETTLEMENTBACCO'S | | |
| Sep. 1 | Electronic Deposit | From MERCHANT SERVICE | | 172.06 |
| | REF=09243012026064 Y | 1841010148MERCH DEP 8010251877 | | |
| Sep. 1 | Electronic Deposit | From AMERICAN EXPRESS | | 1,292.43 |
| | REF=09243011648429 N | 1134992250SETTLEMENTLODGING | | |
| Sep. 1 | Electronic Deposit | From MERCHANT SERVICE | | 2,380.55 |
| | REF=09243012026063 Y | 1841010148MERCH DEP 8010251851 | | |
| Sep. 1 | ZBA Credit | From Account 159100140916 | 0100000323 | 3,764.83 |
| Sep. 2 | Electronic Deposit | From AMERICAN EXPRESS | | 21.92 |
| | REF=09244008299956 N | 1134992250SETTLEMENTBACCO'S | | |
| Sep. 2 | Electronic Deposit | From MERCHANT SERVICE | | 117.27 |
| | REF=09244008502049 Y | 1841010148MERCH DEP 8010251877 | | |
| Sep. 2 | Electronic Deposit | From AMERICAN EXPRESS | | 123.09 |
| | REF=09244008299892 N | 1134992250SETTLEMENTSPA | | |
| Sep. 2 | Electronic Deposit | From AMERICAN EXPRESS | | 1,336.47 |
| | REF=09244008300540 N | 1134992250SETTLEMENTLODGING | | |
| Sep. 2 | Electronic Deposit | From MERCHANT SERVICE | | 9,661.36 |
| | REF=09244008502048 Y | 1841010148MERCH DEP 8010251851 | | |
| Sep. 3 | Electronic Deposit | From AMERICAN EXPRESS | | 18.21 |
| | REF=09245003867393 N | 1134992250SETTLEMENTBACCO'S | | |
| Sep. 3 | Electronic Deposit | From MERCHANT SERVICE | | 41.89 |
| | REF=09245004123194 Y | 1841010148MERCH DEP 8010251877 | | |
| Sep. 3 | Electronic Deposit | From AMERICAN EXPRESS | | 1,429.55 |
| | REF=09245003868033 N | 1134992250SETTLEMENTLODGING | | |
| Sep. 3 | Electronic Deposit | From MERCHANT SERVICE | | 1,969.27 |
| | REF=09245004123193 Y | 1841010148MERCH DEP 8010251851 | | |



## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Check Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.  $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.  $_____

5. Total lines 3 and 4.  $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.  $_____

7. Subtract line 6 from line 5. This is your balance.  $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
**In Case of Errors or Questions About Your Checking, Savings, ATM, Check Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank P.O. Box 64991 St. Paul 55164-9505.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.
*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### CONSUMER BILLING RIGHTS SUMMARY
**In Case of Errors or Questions About Your Credit Card or Line of Credit Statement**
If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us on a separate sheet at the address shown on your credit card or line of credit statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Date the transaction occurred.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### SPECIAL RULE FOR CREDIT CARD PURCHASES
If you have a problem with the quality of the goods or services that you purchased with a credit card, and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address.  If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.

### RESERVE LINE
Reserve Line Average Daily Balance Calculation: To calculate average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The ***FINANCE CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

Member FDIC



EQUAL HOUSING
LENDER



VAIL PLAZA HOTEL MANAGEMENT, LLC
DBA VAIL PLAZA HOTEL & CLUB
16 VAIL RD
VAIL  CO 81657-5049

**Business Statement**

Account Number:
1 591 0013 7615
Statement Period:
Sep. 1 , 2009
through
Sep. 30, 2009

Page 2 of 6



## BUSINESS EDGE CHECKING                                    (CONTINUED)
U.S. Bank National Association                      Account Number 1-591-0013-7615

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Sep. 4 | Electronic Deposit REF=09246009186272 N | From AMERICAN EXPRESS 1134992250SETTLEMENTBACCO'S | | 73.66 |
| Sep. 4 | Electronic Deposit REF=09246009404342 Y | From MERCHANT SERVICE 1841010148MERCH DEP 8010251877 | | 378.57 |
| Sep. 4 | Electronic Deposit REF=09246009404341 Y | From MERCHANT SERVICE 1841010148MERCH DEP 8010251851 | | 3,152.56 |
| Sep. 4 | Electronic Deposit REF=09246009186635 N | From AMERICAN EXPRESS 1134992250SETTLEMENTLODGING | | 3,816.14 |
| Sep. 8 | Electronic Deposit REF=09251008450875 N | From AMERICAN EXPRESS 1134992250SETTLEMENTBACCO'S | | 7.42 |
| Sep. 8 | Electronic Deposit REF=09247004271687 Y | From MERCHANT SERVICE 1841010148MERCH DEP 8010251877 | | 32.08 |
| Sep. 8 | Electronic Deposit REF=09251009052303 Y | From MERCHANT SERVICE 1841010148MERCH DEP 8010251802 | | 32.40 |
| Sep. 8 | Electronic Deposit REF=09251008713317 N | From AMERICAN EXPRESS 1134992250SETTLEMENTBACCO'S | | 187.70 |
| Sep. 8 | Electronic Deposit REF=09251009052305 Y | From MERCHANT SERVICE 1841010148MERCH DEP 8010251877 | | 221.99 |
| Sep. 8 | Electronic Deposit REF=09251009180762 Y | From MERCHANT SERVICE 1841010148MERCH DEP 8010251877 | | 339.45 |
| Sep. 8 | Electronic Deposit REF=09251009180760 Y | From MERCHANT SERVICE 1841010148MERCH DEP 8010251802 | | 404.80 |
| Sep. 8 | Electronic Deposit REF=09247004037001 N | From AMERICAN EXPRESS 1134992250SETTLEMENTLODGING | | 417.90 |
| Sep. 8 | Electronic Deposit REF=09247004036906 N | From AMERICAN EXPRESS 1134992250SETTLEMENTBACCO'S | | 770.02 |
| Sep. 8 | Electronic Deposit REF=09251009263747 Y | From MERCHANT SERVICE 1841010148MERCH DEP 8010251802 | | 1,051.79 |
| Sep. 8 | Electronic Deposit REF=09251009263748 Y | From MERCHANT SERVICE 1841010148MERCH DEP 8010251851 | | 1,746.82 |
| Sep. 8 | Electronic Deposit REF=09251008714080 N | From AMERICAN EXPRESS 1134992250SETTLEMENTLODGING | | 2,359.18 |
| Sep. 8 | Electronic Deposit REF=09251009180761 Y | From MERCHANT SERVICE 1841010148MERCH DEP 8010251851 | | 2,847.89 |
| Sep. 8 | Electronic Deposit REF=09251008451141 N | From AMERICAN EXPRESS 1134992250SETTLEMENTLODGING | | 3,718.25 |
| Sep. 8 | Electronic Deposit REF=09247004271686 Y | From MERCHANT SERVICE 1841010148MERCH DEP 8010251851 | | 5,411.17 |
| Sep. 8 | Electronic Deposit REF=09251009052304 Y | From MERCHANT SERVICE 1841010148MERCH DEP 8010251851 | | 21,163.05 |
| Sep. 9 | Electronic Deposit REF=09251012269125 N | From AMERICAN EXPRESS 1134992250SETTLEMENTBACCO'S | | 118.64 |
| Sep. 9 | Electronic Deposit REF=09251012787691 Y | From MERCHANT SERVICE 1841010148MERCH DEP 8010251877 | | 182.81 |
| Sep. 9 | Electronic Deposit REF=09251012787689 Y | From MERCHANT SERVICE 1841010148MERCH DEP 8010251802 | | 571.60 |
| Sep. 9 | Electronic Deposit REF=09251012269717 N | From AMERICAN EXPRESS 1134992250SETTLEMENTLODGING | | 1,670.26 |
| Sep. 9 | Electronic Deposit REF=09251012787690 Y | From MERCHANT SERVICE 1841010148MERCH DEP 8010251851 | | 2,317.05 |
| Sep. 10 | Electronic Deposit REF=09252008712308 N | From AMERICAN EXPRESS 1134992250SETTLEMENTBACCO'S | | 12.00 |
| Sep. 10 | Electronic Deposit REF=09252008985875 Y | From MERCHANT SERVICE 1841010148MERCH DEP 8010251802 | | 259.54 |
| Sep. 10 | Electronic Deposit REF=09252008985878 Y | From MERCHANT SERVICE 1841010148MERCH DEP 8010251877 | | 364.59 |
| Sep. 10 | Electronic Deposit REF=09252008985877 Y | From MERCHANT SERVICE 1841010148MERCH DEP 8010251851 | | 2,914.09 |



VAIL PLAZA HOTEL MANAGEMENT, LLC
DBA VAIL PLAZA HOTEL & CLUB
16 VAIL RD
VAIL  CO 81657-5049

**Business Statement**

Account Number:
1 591 0013 7615
Statement Period:
Sep. 1, ‘09
through
Sep. 30, 2009

Page 3 of 6

## BUSINESS EDGE CHECKING                                          (CONTINUED)
U.S. Bank National Association

**Account Number  1-591-0013-7615**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|------------|--------|
| Sep. 10 | Electronic Deposit | From AMERICAN EXPRESS | | 3,877.24 |
| | REF=09252008712922 N | 1134992250SETTLEMENTLODGING | | |
| Sep. 11 | Electronic Deposit | From MERCHANT SERVICE | | 13.01 |
| | REF=09253003927029 Y | 1841010148MERCH DEP 8010251802 | | |
| Sep. 11 | Electronic Deposit | From AMERICAN EXPRESS | | 42.11 |
| | REF=09253003742449 N | 1134992250SETTLEMENTBACCO'S | | |
| Sep. 11 | Electronic Deposit | From MERCHANT SERVICE | | 387.94 |
| | REF=09253003927032 Y | 1841010148MERCH DEP 8010251877 | | |
| Sep. 11 | Electronic Deposit | From AMERICAN EXPRESS | | 458.80 |
| | REF=09253003742692 N | 1134992250SETTLEMENTSPA | | |
| Sep. 11 | Electronic Deposit | From AMERICAN EXPRESS | | 6,833.78 |
| | REF=09253003742864 N | 1134992250SETTLEMENTLODGING | | |
| Sep. 11 | Electronic Deposit | From MERCHANT SERVICE | | 9,205.06 |
| | REF=09253003927031 Y | 1841010148MERCH DEP 8010251851 | | |
| Sep. 14 | Electronic Deposit | From MERCHANT SERVICE | | 26.69 |
| | REF=09254009742270 Y | 1841010148MERCH DEP 8010251877 | | |
| Sep. 14 | Electronic Deposit | From MERCHANT SERVICE | | 71.80 |
| | REF=09257002458780 Y | 1841010148MERCH DEP 8010251802 | | |
| Sep. 14 | Electronic Deposit | From AMERICAN EXPRESS | | 100.10 |
| | REF=09254008337725 N | 1134992250SETTLEMENTBACCO'S | | |
| Sep. 14 | Electronic Deposit | From AMERICAN EXPRESS | | 122.03 |
| | REF=09257001531175 N | 1134992250SETTLEMENTBACCO'S | | |
| Sep. 14 | Electronic Deposit | From MERCHANT SERVICE | | 164.80 |
| | REF=09254008565169 Y | 1841010148MERCH DEP 8010251802 | | |
| Sep. 14 | Electronic Deposit | From MERCHANT SERVICE | | 326.57 |
| | REF=09257002591917 Y | 1841010148MERCH DEP 8010251877 | | |
| Sep. 14 | Electronic Deposit | From MERCHANT SERVICE | | 431.20 |
| | REF=09257002458783 Y | 1841010148MERCH DEP 8010251877 | | |
| Sep. 14 | Electronic Deposit | From MERCHANT SERVICE | | 570.55 |
| | REF=09254008565172 Y | 1841010148MERCH DEP 8010251877 | | |
| Sep. 14 | Electronic Deposit | From AMERICAN EXPRESS | | 990.65 |
| | REF=09254008337958 N | 1134992250SETTLEMENTLODGING | | |
| Sep. 14 | Electronic Deposit | From MERCHANT SERVICE | | 2,103.80 |
| | REF=09254008565171 Y | 1841010148MERCH DEP 8010251851 | | |
| Sep. 14 | Electronic Deposit | From MERCHANT SERVICE | | 4,633.61 |
| | REF=09257002591916 Y | 1841010148MERCH DEP 8010251851 | | |
| Sep. 14 | Electronic Deposit | From AMERICAN EXPRESS | | 5,337.29 |
| | REF=09257001532199 N | 1134992250SETTLEMENTLODGING | | |
| Sep. 14 | Electronic Deposit | From MERCHANT SERVICE | | 5,885.05 |
| | REF=09257002458782 Y | 1841010148MERCH DEP 8010251851 | | |
| Sep. 15 | Electronic Deposit | From MERCHANT SERVICE | | 158.97 |
| | REF=09257005505569 Y | 1841010148MERCH DEP 8010251877 | | |
| Sep. 15 | Electronic Deposit | From MERCHANT SERVICE | | 206.20 |
| | REF=09257005505567 Y | 1841010148MERCH DEP 8010251802 | | |
| Sep. 15 | Electronic Deposit | From AMERICAN EXPRESS | | 504.75 |
| | REF=09257005106913 N | 1134992250SETTLEMENTBACCO'S | | |
| Sep. 15 | Electronic Deposit | From AMERICAN EXPRESS | | 1,097.53 |
| | REF=09257005107494 N | 1134992250SETTLEMENTLODGING | | |
| Sep. 15 | Electronic Deposit | From MERCHANT SERVICE | | 2,940.97 |
| | REF=09257005505568 Y | 1841010148MERCH DEP 8010251851 | | |
| Sep. 16 | Electronic Deposit | From AMERICAN EXPRESS | | 60.57 |
| | REF=09258010672482 N | 1134992250SETTLEMENTBACCO'S | | |
| Sep. 16 | Electronic Deposit | From MERCHANT SERVICE | | 236.99 |
| | REF=09258010989292 Y | 1841010148MERCH DEP 8010251877 | | |
| Sep. 16 | Electronic Deposit | From AMERICAN EXPRESS | | 2,796.22 |
| | REF=09258010673047 N | 1134992250SETTLEMENTLODGING | | |
| Sep. 16 | Electronic Deposit | From MERCHANT SERVICE | | 5,676.77 |
| | REF=09258010989291 Y | 1841010148MERCH DEP 8010251851 | | |



VAIL PLAZA HOTEL MANAGEMENT, LLC
DBA VAIL PLAZA HOTEL & CLUB
16 VAIL RD
VAIL CO 81657-5049

**Business Statement**

Account Number:
1 591 0013 7615
Statement Period:
Sep. 1 , 2009
through
Sep. 30, 2009



Page 4 of 6

---

## BUSINESS EDGE CHECKING                                        (CONTINUED)

U.S. Bank National Association                          Account Number 1-591-0013-7615

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Sep. 17 | Electronic Deposit<br>REF=09259005858527 N | From AMERICAN EXPRESS<br>1134992250SETTLEMENTSPA | | 183.60 |
| Sep. 17 | Electronic Deposit<br>REF=09259006114481 Y | From MERCHANT SERVICE<br>1841010148MERCH DEP 8010251877 | | 349.40 |
| Sep. 17 | Electronic Deposit<br>REF=09259005859257 N | From AMERICAN EXPRESS<br>1134992250SETTLEMENTLODGING | | 2,361.60 |
| Sep. 17 | Electronic Deposit<br>REF=09259006114480 Y | From MERCHANT SERVICE<br>1841010148MERCH DEP 8010251851 | | 3,337.94 |
| Sep. 18 | Electronic Deposit<br>REF=09260010863750 Y | From MERCHANT SERVICE<br>1841010148MERCH DEP 8010251802 | | 19.60 |
| Sep. 18 | Electronic Deposit<br>REF=09260010672737 N | From AMERICAN EXPRESS<br>1134992250SETTLEMENTBACCO'S | | 100.84 |
| Sep. 18 | Electronic Deposit<br>REF=09260010863752 Y | From MERCHANT SERVICE<br>1841010148MERCH DEP 8010251877 | | 237.51 |
| Sep. 18 | Electronic Deposit<br>REF=09260010673096 N | From AMERICAN EXPRESS<br>1134992250SETTLEMENTLODGING | | 2,076.74 |
| Sep. 18 | Electronic Deposit<br>REF=09260010863751 Y | From MERCHANT SERVICE<br>1841010148MERCH DEP 8010251851 | | 2,365.75 |
| Sep. 21 | Electronic Deposit<br>REF=09264007902581 N | From AMERICAN EXPRESS<br>1134992250SETTLEMENTBACCO'S | | 105.72 |
| Sep. 21 | Electronic Deposit<br>REF=09264008791636 Y | From MERCHANT SERVICE<br>1841010148MERCH DEP 8010251877 | | 191.27 |
| Sep. 21 | Electronic Deposit<br>REF=09264008791634 Y | From MERCHANT SERVICE<br>1841010148MERCH DEP 8010251802 | | 246.40 |
| Sep. 21 | Electronic Deposit<br>REF=09261005246779 Y | From MERCHANT SERVICE<br>1841010148MERCH DEP 8010251802 | | 252.20 |
| Sep. 21 | Electronic Deposit<br>REF=09261005031817 N | From AMERICAN EXPRESS<br>1134992250SETTLEMENTLODGING | | 261.61 |
| Sep. 21 | Electronic Deposit<br>REF=09264008924117 Y | From MERCHANT SERVICE<br>1841010148MERCH DEP 8010251877 | | 457.35 |
| Sep. 21 | Electronic Deposit<br>REF=09264008924115 Y | From MERCHANT SERVICE<br>1841010148MERCH DEP 8010251802 | | 679.34 |
| Sep. 21 | Electronic Deposit<br>REF=09261005246782 Y | From MERCHANT SERVICE<br>1841010148MERCH DEP 8010251877 | | 914.07 |
| Sep. 21 | Electronic Deposit<br>REF=09264007902832 N | From AMERICAN EXPRESS<br>1134992250SETTLEMENTLODGING | | 2,276.27 |
| Sep. 21 | Electronic Deposit<br>REF=09264008924116 Y | From MERCHANT SERVICE<br>1841010148MERCH DEP 8010251851 | | 2,292.34 |
| Sep. 21 | Electronic Deposit<br>REF=09264008791635 Y | From MERCHANT SERVICE<br>1841010148MERCH DEP 8010251851 | | 5,195.22 |
| Sep. 21 | Electronic Deposit<br>REF=09261005246781 Y | From MERCHANT SERVICE<br>1841010148MERCH DEP 8010251851 | | 6,274.49 |
| Sep. 22 | Electronic Deposit<br>REF=09264011821707 Y | From MERCHANT SERVICE<br>1841010148MERCH DEP 8010251877 | | 820.60 |
| Sep. 22 | Electronic Deposit<br>REF=09264011821706 Y | From MERCHANT SERVICE<br>1841010148MERCH DEP 8010251851 | | 2,927.40 |
| Sep. 23 | Electronic Deposit<br>REF=09265006702624 Y | From MERCHANT SERVICE<br>1841010148MERCH DEP 8010251877 | | 139.49 |
| Sep. 23 | Electronic Deposit<br>REF=09265006702621 Y | From MERCHANT SERVICE<br>1841010148MERCH DEP 8010251802 | | 326.20 |
| Sep. 23 | Electronic Deposit<br>REF=09265006702623 Y | From MERCHANT SERVICE<br>1841010148MERCH DEP 8010251851 | | 6,927.68 |
| Sep. 24 | Electronic Deposit<br>REF=09266011671316 Y | From MERCHANT SERVICE<br>1841010148MERCH DEP 8010251877 | | 143.97 |
| Sep. 24 | Electronic Deposit<br>REF=09266011671315 Y | From MERCHANT SERVICE<br>1841010148MERCH DEP 8010251851 | | 2,803.04 |
| Sep. 25 | Electronic Deposit<br>REF=09267006160871 Y | From MERCHANT SERVICE<br>1841010148MERCH DEP 8010251877 | | 345.09 |



VAIL PLAZA HOTEL MANAGEMENT, LLC
DBA VAIL PLAZA HOTEL & CLUB
16 VAIL RD
VAIL  CO 81657-5049

**Business Statement**
Account Number:
1 591 0013 7615
Statement Period:
Sep. 1,    09
through
Sep. 30, 2009

Page 5 of 6

## BUSINESS EDGE CHECKING                                                      (CONTINUED)
U.S. Bank National Association                                    Account Number 1-591-0013-7615

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Sep. 25 | Electronic Deposit | From MERCHANT SERVICE | | 7,476.81 |
| | REF=09267006160870 Y | 1841010148MERCH DEP 8010251851 | | |
| Sep. 28 | Electronic Deposit | From AMERICAN EXPRESS | | 109.92 |
| | REF=09271002966046 N | 1134992250SETTLEMENTBACCO'S | | |
| Sep. 28 | Electronic Deposit | From MERCHANT SERVICE | | 190.87 |
| | REF=09271003751056 Y | 1841010148MERCH DEP 8010251877 | | |
| Sep. 28 | Electronic Deposit | From MERCHANT SERVICE | | 235.60 |
| | REF=09271003882641 Y | 1841010148MERCH DEP 8010251802 | | |
| Sep. 28 | Electronic Deposit | From MERCHANT SERVICE | | 306.40 |
| | REF=09271003751053 Y | 1841010148MERCH DEP 8010251802 | | |
| Sep. 28 | Electronic Deposit | From AMERICAN EXPRESS | | 573.77 |
| | REF=09268010413560 N | 1134992250SETTLEMENTBACCO'S | | |
| Sep. 28 | Electronic Deposit | From MERCHANT SERVICE | | 580.75 |
| | REF=09268010591298 Y | 1841010148MERCH DEP 8010251877 | | |
| Sep. 28 | Electronic Deposit | From MERCHANT SERVICE | | 659.83 |
| | REF=09271003882643 Y | 1841010148MERCH DEP 8010251877 | | |
| Sep. 28 | Electronic Deposit | From MERCHANT SERVICE | | 1,7..  32 |
| | REF=09271003882642 Y | 1841010148MERCH DEP 8010251851 | | |
| Sep. 28 | Electronic Deposit | From MERCHANT SERVICE | | 4,7..8.16 |
| | REF=09268010591297 Y | 1841010148MERCH DEP 8010251851 | | |
| Sep. 28 | Electronic Deposit | From MERCHANT SERVICE | | 5,222.11 |
| | REF=09271003751055 Y | 1841010148MERCH DEP 8010251851 | | |
| Sep. 28 | Electronic Deposit | From AMERICAN EXPRESS | | 9,077.35 |
| | REF=09271002966260 N | 1134992250SETTLEMENTLODGING | | |
| Sep. 28 | Electronic Deposit | From AMERICAN EXPRESS | | 11,714.05 |
| | REF=09268010414279 N | 1134992250SETTLEMENTLODGING | | |
| Sep. 29 | Electronic Deposit | From MERCHANT SERVICE | | 56.64 |
| | REF=09271007523884 Y | 1841010148MERCH DEP 8010251877 | | |
| Sep. 29 | Electronic Deposit | From AMERICAN EXPRESS | | 194.47 |
| | REF=09271006896134 N | 1134992250SETTLEMENTBACCO'S | | |
| Sep. 29 | Electronic Deposit | From AMERICAN EXPRESS | | 250.80 |
| | REF=09271006895512 N | 1134992250SETTLEMENTSPA | | |
| Sep. 29 | Electronic Deposit | From MERCHANT SERVICE | | 4,746.25 |
| | REF=09271007523883 Y | 1841010148MERCH DEP 8010251851 | | |
| Sep. 29 | Electronic Deposit | From AMERICAN EXPRESS | | 5,127.47 |
| | REF=09271006896340 N | 1134992250SETTLEMENTLODGING | | |
| Sep. 30 | Electronic Deposit | From AMERICAN EXPRESS | | 115.39 |
| | REF=09272013036510 N | 1134992250SETTLEMENTBACCO'S | | |
| Sep. 30 | Electronic Deposit | From MERCHANT SERVICE | | 137.25 |
| | REF=09272013618638 Y | 1841010148MERCH DEP 8010251877 | | |
| Sep. 30 | Electronic Deposit | From AMERICAN EXPRESS | | 449.84 |
| | REF=09272013036321 N | 1134992250SETTLEMENTSPA | | |
| Sep. 30 | Electronic Deposit | From AMERICAN EXPRESS | | 876.95 |
| | REF=09272013036604 N | 1134992250SETTLEMENTLODGING | | |
| Sep. 30 | Electronic Deposit | From MERCHANT SERVICE | | 2,547.11 |
| | REF=09272013618637 Y | 1841010148MERCH DEP 8010251851 | | |

|  |  | **Total Other Deposits** | **$** | **235,954.40** |
|--|--|--------------------------|-------|----------------|

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Sep. 1 | Electronic Withdrawal | From MERCHANT SERVICE | $ | 278.84- |
| | REF=09244006673894 Y | 1841010148MERCH FEE 8010251877 | | |
| Sep. 1 | Electronic Withdrawal | From MERCHANT SERVICE | | 432.26- |
| | REF=09244006673891 Y | 1841010148MERCH FEE 8010251802 | | |
| Sep. 1 | Electronic Withdrawal | From MERCHANT SERVICE | | 6,974.64- |
| | REF=09244006673893 Y | 1841010148MERCH FEE 8010251851 | | |

 **U.S. bank.**

VAIL PLAZA HOTEL MANAGEMENT, LLC
DBA VAIL PLAZA HOTEL & CLUB
16 VAIL RD
VAIL  CO 81657-5049

**Business Statement**

Account Number:
1 591 0013 7615
Statement Period:
Sep. 1 , 2009
through
Sep. 30, 2009



Page 6 of 6

---

## BUSINESS EDGE CHECKING                                                   (CONTINUED)
U.S. Bank National Association                                  Account Number  1-591-0013-7615

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|-------|
| Sep.  2 | Electronic Withdrawal | From AMERICAN EXPRESS | | 3.57- |
| | REF=09244008299592 N | 1134992250AXP DISCNTSPA | | |
| Sep.  2 | ZBA Transfer | To Account 159100140916 | 0200000326 | 11,256.65- |
| Sep.  3 | ZBA Transfer | To Account 159100140916 | 0300000335 | 3,458.92- |
| Sep.  4 | Electronic Withdrawal | From AMERICAN EXPRESS | | 26.83- |
| | REF=09246009186713 N | 1134992250CHGBCK/ADJBACCO'S | | |
| Sep.  4 | Electronic Withdrawal | From AMERICAN EXPRESS | | 100.20- |
| | REF=09246009186710 N | 1134992250CHGBCK/ADJSPA | | |
| Sep.  4 | ZBA Transfer | To Account 15910014 0916 | 0400000312 | 7,293.90- |
| Sep.  8 | Electronic Withdrawal | From AMERICAN EXPRESS | | 4.95- |
| | REF=09251008452037 N | 1134992250COLLECTIONBACCO'S | | |
| Sep.  8 | ZBA Transfer | To Account 15910014 0916 | 0800000324 | 40,707.18- |
| Sep.  9 | ZBA Transfer | To Account 159100140916 | 0900000325 | 4,860.35- |
| Sep. 10 | Electronic Withdrawal | From AMERICAN EXPRESS | | 269.20- |
| | | 1134992250AXP DISCNTBACCO'S | | |
| Sep. 10 | ZBA Transfer | To Account 159100140916 | 1000000318 | 7,158.26- |
| Sep. 11 | Electronic Withdrawal | From AMERICAN EXPRESS | | 13.31- |
| | REF=09253003742119 N | 1134992250AXP DISCNTSPA | | |
| Sep. 11 | ZBA Transfer | To Account 159100140916 | 1100000303 | 16,927.39- |
| Sep. 14 | Electronic Withdrawal | From AMERICAN EXPRESS | | 4.95- |
| | REF=09257001532290 N | 1134992250COLLECTIONSPA | | |
| Sep. 14 | ZBA Transfer | To Account 159100140916 | 1400000328 | 20,765.19- |
| Sep. 15 | ZBA Transfer | To Account 159100140916 | 1500000360 | 4,910.42- |
| Sep. 16 | ZBA Transfer | To Account 159100140916 | 1600000318 | 8,773.55- |
| Sep. 17 | Electronic Withdrawal | From AMERICAN EXPRESS | | 5.32- |
| | REF=09259005858214 N | 1134992250AXP DISCNTSPA | | |
| Sep. 17 | ZBA Transfer | To Account 159100140916 | 1700000322 | 6,227.22- |
| Sep. 18 | ZBA Transfer | To Account 15910014 0916 | 1800000301 | 4,800.44- |
| Sep. 21 | ZBA Transfer | To Account 159100140916 | 2100000329 | 19,146.28- |
| Sep. 22 | ZBA Transfer | To Account 15910014 0916 | 2200000313 | 3,748.00- |
| Sep. 23 | ZBA Transfer | To Account 159100140916 | 2300000296 | 7,393.37- |
| Sep. 24 | ZBA Transfer | To Account 15910014 0916 | 2400000300 | 2,947.01- |
| Sep. 25 | ZBA Transfer | To Account 159100140916 | 2500000303 | 7,821.90- |
| Sep. 28 | Electronic Withdrawal | From Shift4 Corp | | 192.20- |
| | REF=09271002510641 N | 2330597785SHIFT4CORPC6663 | | |
| Sep. 28 | ZBA Transfer | To Account 159100140916 | 2800000306 | 34,949.93- |
| Sep. 29 | Electronic Withdrawal | From AMERICAN EXPRESS | | 7.27- |
| | REF=09271006895207 N | 1134992250AXP DISCNTSPA | | |
| Sep. 29 | ZBA Transfer | To Account 159100140916 | 2900000330 | 10,368.36- |
| Sep. 30 | Electronic Withdrawal | From AMERICAN EXPRESS | | 13.05- |
| | REF=09272013035761 N | 1134992250AXP DISCNTSPA | | |
| Sep. 30 | ZBA Transfer | To Account 159100140916 | 3000000324 | 4,113.49- |

Total Other Withdrawals          $          235,954.40-

### Balance Summary

| Date | Ending Balance | | Date | Ending Balance | | Date | Ending Balance |
|------|---------------|---|------|---------------|---|------|---------------|
| Sep.  1 | 0.00 | | Sep. 11 | 0.00 | | Sep. 22 | 0.00 |
| Sep.  2 | 0.00 | | Sep. 14 | 0.00 | | Sep. 23 | 0.00 |
| Sep.  3 | 0.00 | | Sep. 15 | 0.00 | | Sep. 24 | 0.00 |
| Sep.  4 | 0.00 | | Sep. 16 | 0.00 | | Sep. 25 | 0.00 |
| Sep.  8 | 0.00 | | Sep. 17 | 0.00 | | Sep. 28 | 0.00 |
| Sep.  9 | 0.00 | | Sep. 18 | 0.00 | | Sep. 29 | 0.00 |
| Sep. 10 | 0.00 | | Sep. 21 | 0.00 | | Sep. 30 | 0.00 |

Balances only appear for days reflecting change.

# Cash Management

## Bank Account Reconciliation Register - Summary

Bank Account:    Commerical Paper Sweep
Account No:    2943 4257 3911
Statement Date:    9/30/2009

| Cleared | | Outstanding | |
|---|---:|---|---:|
| Starting Statement Balance | 99,731.21 | Ending Statement Balance | 0.00 |
| Cleared Debits | 188,929.07 | Outstanding Debits | 0.00 |
| Cleared Credits | -288,660.28 | Outstanding Credits | 0.00 |
| Subtotal | 0.00 | Ending Total | 0.00 |
| Ending Statement Total | 0.00 | Book Balance | 0.00 |
| Variance | 0.00 | Variance | 0.00 |

Vail Plaza Hotel Management LLC

# Cash Management

## Bank Account Reconciliation Register - Detail

| | |
|---|---|
| Bank Account: | Commerical Paper Sweep |
| Account No: | 2943 4257 3911 |
| Statement Date: | 9/30/2009 |

| Cleared | Tran Type | Number | Tran Date | Description | Debit | Credit |
|---------|-----------|--------|-----------|-------------|-------|--------|
| **Transaction Type** | | | **Bank Transfer F** | | | |
| **Status** | | | **Cleared** | | | |
| X | Bank Transfer F | 0000000317 | 9/30/2009 | Commercial Paper Redemption | | 288,660.28 |
| | **Status** | | **Cleared** | | | 288,660.28 |
| | **Transaction Type** | | **Bank Transfer F** | | | 288,660.28 |
| **Transaction Type** | | | **Bank Transfer T** | | | |
| **Status** | | | **Cleared** | | | |
| X | Bank Transfer T | 0000000316 | 9/30/2009 | Commerical Paper Sweep | 188,928.82 | |
| | **Status** | | **Cleared** | | 188,928.82 | |
| | **Transaction Type** | | **Bank Transfer T** | | 188,928.82 | |
| **Transaction Type** | | | **Bank Interest E** | | | |
| **Status** | | | **Cleared** | | | |
| X | Bank Interest E | 0000000032 | 9/30/2009 | Sweep Interest Earned | 0.25 | |
| | **Status** | | **Cleared** | | 0.25 | |
| | **Transaction Type** | | **Bank Interest E** | | 0.25 | |
| | **Report Totals** | | | | 188,929.07 | 288,660.28 |

# Cash Management

## Bank Account Reconciliation Register

### Error Log Listing

| Error No | Error Type | Severity | Error Comment |
|---|---|---|---|
| 1 Register | | Warning | Batch CMRE-0000128: Posting to a future period. |

**Total Number of Errors:** 0
**Total Number of Warnings:** 1

Run Date:         10/6/2009    3:50:29 PM
Business Date:    10/6/2009

# Cash Management

## Bank Account Reconciliation

### General Ledger Posting Register - Summary

Batch:                           Post Date:
Desc:

Journal

| GL Account | Quantity | Debit | Credit |
|---|---|---|---|

Totals for GL Account
                    Totals for Journal
Report Totals

Run Date:        10/6/2009    3:50:31 PM
Business Date:   10/6/2009

 **usbank.**

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

7018        TRN                                Y    ST01

Account Number:
2 943 4257 3911
Statement Period:
Sep. 1 , 2009
through
Sep. 30, 2009

Page 1 of 1

000093063 1 AT 0.357 106481340150828 P
VAIL PLAZA DEVELOPMENT, LLC
HM SWEEP ACCOUNT
16 VAIL RD
VAIL  CO 81657-5049

☎                                    *To Contact U.S. Bank*

**24-Hour Business
Solutions:**                    *1-800-673-3555*

**Telecommunications Device
for the Deaf:**                 *1-800-685-5065*

**Internet:**                       *usbank.com*

---

## COMMERCIAL PAPER INVESTMENT SWEEP

*This Account is NOT FDIC Insured.*
Account Number  2-943-4257-3911

### Account Summary

|  | # Items |  |  |  |
|---|---|---|---|---|
| Beginning Balance on  Sep. 1 |  | $ | 99,731.21 | |
| Investment Purchases | 4 |  | 188,929.07 | |
| Investment Redemptions | 7 |  | 288,660.28- | |
| **Ending Balance on  Sep. 30, 2009** |  | **$** | **0.00** | |

| | | |
|---|---|---|
| Interest Earned this Period | $ | 0.25 |
| Interest Paid this Period | $ | 0.25 |
| Interest Paid this Year | $ | 1,512.49 |
| Average Amount Invested | $ | 62,976.27 |
| Average Rate | | 0.05% |
| Number of Days in Statement Period | | 3 |

### Investment Purchases

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Sep.    1 | Interest Paid | | 0100002796 | $ | 0.12 |
| Sep.    1 | Commercial Paper Purchase | From Account 159100140916 @ 0.05% | 0100002103 | | 92,493.88 |
| Sep.    2 | Interest Paid | | 0200002588 | | 0.13 |
| Sep.    2 | Commercial Paper Purchase | From Account 159100140916 @ 0.05% | 0200001938 | | 96,434.94 |
| | | **Total Investment Purchases** | | **$** | **188,929.07** |

### Other Withdrawals

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Sep.    4 | Account Closed | | $ | 0.00- |
| | | **Total Other Withdrawals** | **$** | **0.00-** |

### Investment Redemptions

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Sep.    1 | Interest Redemption | | | $ | 0.13- |
| Sep.    1 | Interest Redemption | | | | 0.29- |
| Sep.    1 | Comm'l Paper Redemption | To Account 159100140916 | | | 99,730.79- |
| Sep.    2 | Interest Redemption | | | | 0.12- |
| Sep.    2 | Comm'l Paper Redemption | To Account 159100140916 | | | 92,493.88- |
| Sep.    3 | Interest Redemption | | | | 0.13- |
| Sep.    3 | Comm'l Paper Redemption | To Account 159100140916 | | | 96,434.94- |
| | | **Total Investment Redemptions** | | **$** | **288,660.28-** |

### Balance Summary

| Date | Ending Balance | | Date | Ending Balance |
|---|---|---|---|---|
| Sep.    1 | 92,494.00 | | Sep.    3 | 0.00 |
| Sep.    2 | 96,435.07 | | Sep.    4 | 0.00 |

Balances only appear for days reflecting change.

---

*Commercial Paper is not a deposit and may lose value. It is not insured or guaranteed by the Federal Deposit
Insurance Corporation or any other government agency.*